UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

EDWARD JIMENEZ,
    PETITIONER,         CIV. NO. 1:23 CV 10830
      V.              CRIM. NO. 1:17 CR 512

UNITED STATES OF AMERICA,
    RESPODENT

## NOTICE OF APPEAL

COMES NOW PETITIONER, EDWARD JIMENEZ
REG. NO. 79466-054 PRO-SE, PURSUANT TO
HAINES V. KERNER, 404 U.S. 519-520 (1972)
BEFORE THIS COURT APPEALING THE DENIAL
OF HIS MOTION UNDER 28 U.S.C. SEC. 2255,
ON FEBRUAR 13, 2025 AND RECEIVED BY
PETITIONER ON OR ABOUT FEBRUARY 14, 2025.

RESPECTFULLY SUBMITTED

EDWARD JIMENEZ        DATE: MARCH 12, 2025
REG. NO. 79466-054
FCI-FORT DIX/CAMP
P.O. BOX 2000
JOINT BASE MDL, NJ 08640

## CERTIFICATE OF SERVICE

I, EDWARD JIMENEZ, REG. NO.
DO CERTIFY THAT PER 28 U.S.C SEC. 1746 A
TRUE COPY OF THIS NOTICE OF APPEAL WAS
PLACED INTO THE MAILING SYSTEM OF FCI-FORT
DIX/CAMP ON MARCH 12, 2025 USING FIRST
CLASS, U.S. MAIL, PRE-PAID TO:

1. CLERK, U.S. DISTRICT COURT
   500 PEARL STREET, ROOM 120
   NEW YORK, NY 10007

2. OFFICE OF U.S. ATTORNEY
   ONE SAINT ANDREW'S PLAZA
   NEW YORK, NY 10007

RESPECTFULLY SUBMITTED,

EDWARD JIMENEZ
REG. NO. 79466-054

— 2 —



Edward Jimenez #79416-054
FCI Fort DIX
P.O. Box 2000
Fort DIX, NJ 08640

APPEALS

United States District Court
Southern District of New York
U.S. Court House
500 Pearl Street, Room 120
New York, NY

TRENTON NJ 085
18 MAR 2025 PM 5

RECEIVED
MAR 20 2025
CLERK'S OFFICE
S.D.N.Y.

RECEIVED
MAR 24 2025
PRO SE OFFICE

USM₄P
SDNY

CLOSED,APPEAL,2255,ECF,PRO−SE

**U.S. District Court**
**Southern District of New York (Foley Square)**
**CIVIL DOCKET FOR CASE #: 1:23−cv−10830−KMW**

| | |
|---|---|
| Jimenez v. United States of America | Date Filed: 12/05/2023 |
| Assigned to: Judge Kimba M. Wood | Date Terminated: 02/13/2025 |
| Related Case: <u>1:17−cr−00512−KMW−2</u> | Jury Demand: None |
| Cause: 28:2255 Motion to Vacate / Correct Illegal Sentenc | Nature of Suit: 510 Prisoner: Vacate Sentence |
| | Jurisdiction: U.S. Government Defendant |

**Plaintiff**

**Edward Jimenez**                    represented by    **Edward Jimenez**
                                                        79466−054
                                                        FCI−FT DIX/Camp
                                                        P.O. Box 2000
                                                        Joint Base MDL, NJ 08640
                                                        PRO SE

V.

**Defendant**

**United States of America**

| Date Filed | # | Docket Text |
|---|---|---|
| 12/05/2023 | <u>1</u> | MOTION to Vacate, Set Aside or Correct Sentence (28 U.S.C. 2255). NO FURTHER ENTRIES. PLEASE SEE CRIMINAL CASE: 17−cr−512 (KMW).Document filed by Edward Jimenez..(rdz) (Entered: 12/13/2023) |
| 12/05/2023 | | Case Designated ECF. (rdz) (Entered: 12/13/2023) |
| 12/05/2023 | | Magistrate Judge Barbara C. Moses is designated to handle matters that may be referred in this case. Pursuant to 28 U.S.C. Section 636(c) and Fed. R. Civ. P. 73(b)(1) parties are notified that they may consent to proceed before a United States Magistrate Judge. Parties who wish to consent may access the necessary form at the following link: https://nysd.uscourts.gov/sites/default/files/2018−06/AO−3.pdf. (rdz) (Entered: 12/13/2023) |
| 12/26/2023 | <u>3</u> | ORDER TO ANSWER, 28 U.S.C. SECTION 2255: The Court, having concluded that the motion brought under 28 U.S.C. § 2255 should not be summarily dismissed as being without merit, hereby ORDERS that: The Clerk of Court shall electronically notify the Criminal Division of the U.S. Attorney's Office for the Southern District of New York that this order has been issued. Within sixty days of the date of this order, the U.S. Attorney's Office shall file an answer or other pleadings in response to the motion. Movant shall have thirty days from the date on which Movant is served with Respondent's answer to file a response. Absent further order, the motion will be considered fully submitted as of that date. All further papers filed or submitted for filing must include the criminal docket number and will be docketed in the criminal case. SO ORDERED. (Signed by Judge Kimba M. Wood on 12/26/2023) (tg) (Entered: 12/26/2023) |
| 12/27/2023 | | MAILING RECEIPT: Document No: 3. Mailed to: Edward Jimenez 79466−054 FCI−FT DIX/Camp P.O. Box 2000 Joint Base MDL, NJ 08640. (mt) (Entered: 12/27/2023) |
| 01/04/2024 | <u>4</u> | INFORMATION PACKAGE MAILED to Edward Jimenez 79466−054 at FCI−FT DIX/Camp P.O. Box 2000 Joint Base MDL, NJ 08640, on 1/4/2024 Re: <u>3</u> Order to Answer. The following document(s) were enclosed in the Service Package: a copy of the order of service or order to answer and other orders entered to date, the individual practices of the district judge and magistrate judge assigned to your case, Instructions for Litigants Who Do Not Have Attorneys, Notice Regarding Privacy and Public |

| | | |
|---|---|---|
| | | Access to Electronic Case Files, a flyer about the free legal assistance clinic located in the Thurgood Marshall Courthouse (only in non prisoner cases), a Motions guide, a notice that the Pro Se Manual has been discontinued, a Notice of Change of Address form to use if your contact information changes, a handout explaining matters handled by magistrate judges and consent form to complete if all parties agree to proceed for all purposes before the magistrate judge.(sha) (Entered: 01/04/2024) |
| 03/15/2024 | 5 | PETITIONER'S TRAVERSE to the Government's Opposition to his Motion Under 28 U.S.C. Sec. 2255. Document filed by Edward Jimenez. (tro) (Entered: 03/19/2024) |
| 03/25/2024 | 6 | ORDER DIRECTING MR. JIMENEZS ATTORNEY TO FILE AN AFFIDAVIT Edward Jimenez has moved to vacate, set aside, or correct his sentence pursuant to 28 § U.S.C. 2255 on the ground that his former counsel, Barry Goldberg, Esq., provided ineffective assistance of counsel. (Pet'r's Mot., ECF No. 760.) After reviewing the parties papers, the Court finds that Mr. Goldbergs testimony is required for the Court to evaluate the motion. By making the motion, Mr. Jimenez has waived the attorney−client privilege as a matter of law. Mr. Goldberg is ORDERED to give sworn testimony, in the form of an affidavit, addressing Mr. Jimenez's allegations of ineffective assistance of counsel. The Court is cognizant that, absent court order or informed consent, ethical concerns may inhibit Mr. Goldberg from disclosing confidential information relating to a prior client even in the absence of a privilege. See, e.g., ABA Standing Comm. on Ethics and Prof. Responsibility Formal Op. 10−456 (July 14, 2010). Mr. Jimenez is ORDERED to execute and return to the Court within 60 days from the date of this Order the enclosed "Attorney−Client Privilege Waiver (Informed Consent)" form ("Waiver"). If the Waiver is not received within 60 days, the Court will deny Mr. Jimenez's § 2255 motion, on the ground that Mr. Jimenez failed to authorize the disclosure of information needed to permit the Court to evaluate his motion. Once Mr. Jimenez's signed Waiver is received, the Government is ORDERED to serve the signed Waiver on Mr. Goldberg. Mr. Goldberg must provide his sworn testimony within 60 days after being served with Mr. Jimenez's signed Waiver. The Clerk is respectfully directed to mail a copy of this Order to Mr. Jimenez. SO ORDERED. (Signed by Judge Kimba M. Wood on 3/25/2024) (jca) (Entered: 03/25/2024) |
| 03/27/2024 | | MAILING RECEIPT: Document No: 6. Mailed to: Edward Jimenez 79466−054 FCI−FT DIX/Camp P.O. Box 2000 Joint Base MDL, NJ 08640. (vn) (Entered: 03/27/2024) |
| 04/08/2024 | 7 | NOTICE of ATTORNEY−CLIENT PRIVILEGE WAIVER (INFORMED CONSENT). Document filed by Edward Jimenez..(rro) (Entered: 04/10/2024) |
| 02/13/2025 | 8 | OPINION & ORDER: For the foregoing reasons, Jimenez's motion is DENIED. Because Jimenez has not made a substantial showing of the denial of a constitutional right, the Court declines to issue a certificate of appealability. See 28 U.S.C. § 2253. Furthermore, the Court certifies pursuant to 28 U.S.C. § 1915(a)(3) that an appeal from this Order would not be taken in good faith and thus Jimenez may not proceed in forma pauperis for any such appeal. See Coppedge v. United States, 369 U.S. 438, 444−45 (1962). The Clerk of Court is respectfully directed to close the pending motion at ECF No. 757 and mail a copy of this Opinion and Order to Jimenez. SO ORDERED. (Signed by Judge Kimba M. Wood on 2/13/2025) (mml) (Entered: 02/14/2025) |
| 02/18/2025 | | MAILING RECEIPT: Document No: 8. Mailed to: Edward Jimenez 79466−054 FCI−FT DIX/Camp P.O. Box 2000 Joint Base MDL, NJ 08640. (ak) (Entered: 02/18/2025) |
| 03/20/2025 | 9 | NOTICE OF APPEAL from 8 Memorandum & Opinion. Document filed by Edward Jimenez. Form D−P is due within 14 days to the Court of Appeals, Second Circuit. Document also filed in case 17cr512.(km) (Entered: 03/24/2025) |
| 03/24/2025 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 9 Notice of Appeal.(km) (Entered: 03/24/2025) |
| 03/24/2025 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 9 Notice of Appeal filed by Edward Jimenez were transmitted to the U.S. Court of Appeals.(km) (Entered: 03/24/2025) |

CLOSED,APPEAL,ECF

# U.S. District Court
## Southern District of New York (Foley Square)
## CRIMINAL DOCKET FOR CASE #: 1:17−cr−00512−KMW All Defendants

Case title: USA v. Guillen et al

Date Filed: 08/17/2017

Related Cases: 1:23−cv−10830−KMW
1:23−cv−10601−KMW

Date Terminated: 07/07/2021

Assigned to: Judge Kimba M. Wood

**Defendant (1)**

**Gabriel Guillen**
*TERMINATED: 12/22/2020*
*also known as*
Toti
*TERMINATED: 12/22/2020*

represented by **Patrick James Joyce**
S/A/A
70 Lafayette Street − 2nd Floor
New York, NY 10013
(212)−285−2299
Fax: (973)−324−2713
Email: patrickjoyce.esq@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
Designation: CJA Appointment

**Robert Reed Moore , Jr**
The Law Firm of Robert Moore, PLLC
140 Broadway
46th Floor
New York, NY 10005
929−253−7496
Fax: 212−858−7760
Email: rrmjrlaw@gmail.com
*ATTORNEY TO BE NOTICED*
Designation: CJA Appointment

**Pending Counts**

21:846=ND.F CONSPIRACY TO
DISTRIBUTE NARCOTICS
(1ss)

**Disposition**

IMPRISONMENT: 312 months, with credit for
time served. SUPERVISED RELEASE: 5 years.

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**

21:846=ND.F CONSPIRACY TO
DISTRIBUTE NARCOTICS
(1)

**Disposition**

Dismissed

21:846=ND.F CONSPIRACY TO
DISTRIBUTE NARCOTICS
(1s)

Dismissed

18:924C.F VIOLENT
CRIME/DRUGS/MACHINE
GUN/FIREARM USE AND
POSSESSION IN FURTHERANCE
OF DRUG TRAFFICKING CRIME
(2)

Dismissed

**Highest Offense Level
(Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: Judge Kimba M. Wood

Appeals court case number:
20−0311−cr U.S. Court of Appeals,
2nd Circ.

**Defendant (2)**

| | | |
|---|---|---|
| **Edward Jimenez** | represented by | **Barry Ross Goldberg** |
| *TERMINATED: 10/28/2019* | | Goldberg & Kaplan, LLP |
| *also known as* | | 11 Park Place, Suite 903 |
| Buzzy | | New York, NY 100007 |
| *TERMINATED: 10/28/2019* | | (212)269−2363 |
| | | Fax: (212)−269−2364 |
| | | Email: goldbergblaw@gmail.com |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Susan Gail Kellman**
Law Offices of Susan G. Kellman
25 Eighth Avenue
Brooklyn, NY 11217
(718)−783−8200
Fax: (718)−783−8226
Email: sgk@kellmanesq.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

| **Pending Counts** | **Disposition** |
|---|---|
| 21:846=ND.F CONSPIRACY TO DISTRIBUTE NARCOTICS (1ss) | Imprisonment: 176 months; Supervised Release: 4 years |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 21:846=ND.F CONSPIRACY TO DISTRIBUTE NARCOTICS (1) | Dismissed |
| 21:846=ND.F CONSPIRACY TO DISTRIBUTE NARCOTICS (1s) | Dismissed |
| 18:924C.F VIOLENT CRIME/DRUGS/MACHINE GUN/FIREARM USE AND POSSESSION IN FURTHERANCE OF DRUG TRAFFICKING CRIME (2) | Dismissed |

| | |
|---|---|
| 18:924C.F VIOLENT CRIME/DRUGS/MACHINE GUN (2s) | Dismissed |
| 18:924C.F VIOLENT CRIME/DRUGS/MACHINE GUN/FIREARM USE AND POSSESSION IN FURTHERANCE OF DRUG TRAFFICKING (2ss) | Dismissed |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: Judge Kimba M. Wood

**Defendant (3)**

| | | |
|---|---|---|
| **Zoraida Ramirez**<br>*TERMINATED: 03/19/2019* | represented by | **Camille Marie Abate**<br>Camille M. Abate, Esq.<br>333 Park Avenue South<br>Ste 3a<br>New York City, NY 10010<br>917−386−2706<br>Fax: 212−937−2112<br>Email: c.abate71@gmail.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: CJA Appointment*<br><br>**David Keith Bertan**<br>David K. Bertan, ESQ.<br>41 East 11th Street<br>11th Floor<br>New York, NY 10003<br>718−742−1688<br>Email: dkb@davidbertan.com<br>*TERMINATED: 05/30/2018*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: CJA Appointment*<br><br>**Carlos Manuel Santiago , Jr.**<br>The Law Office of Carlos M. Santiago<br>11 Broadway, Suite 615<br>New York, NY 10004<br>(212) 256−8460<br>Fax: (212) 256−8461<br>Email: carlos@santiagolawnyc.com<br>*ATTORNEY TO BE NOTICED*<br>*Designation: CJA Appointment* |

| **Pending Counts** | **Disposition** |
|---|---|
| 21:846=ND.F CONSPIRACY TO DISTRIBUTE NARCOTICS (1s) | IMPRISONMENT: 96 months, with credit for time served. SUPERVISED RELEASE: 3 years. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 21:846=ND.F CONSPIRACY TO DISTRIBUTE NARCOTICS (1) | Dismissed |
| 18:924C.F VIOLENT CRIME/DRUGS/MACHINE GUN/FIREARM USE AND POSSESSION IN FURTHERANCE OF DRUG TRAFFICKING CRIME (2) | Dismissed |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: Judge Kimba M. Wood

**Defendant (4)**

| **Wilson Guillen** | | represented by | **Lorraine Gauli−Rufo** |
|---|---|---|---|
| *TERMINATED: 09/26/2019* | | | Lgr Law, LLC |
| | | | 48 Wall Street, 5th Floor |
| | | | New York, NY 10005 |
| | | | 646−779−2746 |
| | | | Fax: 973−239−4310 |
| | | | Email: Lorraine@lgrlawgroup.com |
| | | | *LEAD ATTORNEY* |
| | | | *ATTORNEY TO BE NOTICED* |
| | | | *Designation: CJA Appointment* |

| **Pending Counts** | **Disposition** |
|---|---|
| 21:846=ND.F CONSPIRACY TO DISTRIBUTE NARCOTICS (1sss) | Imprisonment for a total term of 108 months, with credit for time served. Supervised release for a term of 4 years. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 21:846=ND.F CONSPIRACY TO DISTRIBUTE NARCOTICS (1) | All open counts are dismissed on the motion of the US |
| 21:846=ND.F CONSPIRACY TO DISTRIBUTE NARCOTICS (1s) | All open counts are dismissed on the motion of the US |
| 21:846=ND.F CONSPIRACY TO DISTRIBUTE NARCOTICS (1ss) | All open counts are dismissed on the motion of the US |
| 18:924C.F VIOLENT CRIME/DRUGS/MACHINE GUN/FIREARM USE AND | All open counts are dismissed on the motion of the US |

POSSESSION IN FURTHERANCE
OF DRUG TRAFFICKING CRIME
(2)

**Highest Offense Level
(Terminated)**

Felony

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

Assigned to: Judge Kimba M.
Wood

**Defendant (5)**

| | | |
| --- | --- | --- |
| **Joel Tapia**<br>*TERMINATED: 07/07/2021*<br>*also known as*<br>Emelio Vasquez<br>*TERMINATED: 07/07/2021* | represented by | **Calvin Harold Scholar**<br>The C.H. Scholar Law Firm<br>225 Broadway, Suite 715<br>New York, NY 10007<br>212−323−6922<br>Fax: 212−323−6923<br>Email: chscholar@aol.com<br>*TERMINATED: 05/18/2020*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: CJA Appointment* |
| | | **Edward Vincent Sapone**<br>Sapone & Petrillo, LLP<br>40 Fulton Street<br>17th Floor<br>New York, NY 10038<br>212−349−9000<br>Fax: 347−408−0492<br>Email: ed@saponepetrillo.com<br>*TERMINATED: 02/21/2020*<br>*LEAD ATTORNEY*<br>*Designation: CJA Appointment* |
| | | **James Matthew Branden**<br>Law Office of James M. Branden<br>80 Bay Street Landing<br>Suite 7j<br>Staten Island, NY 10301<br>212−286−0173<br>Fax: 212−481−8250<br>Email: jamesmbranden@gmail.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: CJA Appointment* |
| | | **Katherine Rachel Goldstein**<br>Akin Gump Strauss Hauer & Feld LLP<br>One Bryant Park<br>New York, NY 10036<br>212−872−1000<br>Email: kgoldstein@akingump.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: CJA Appointment* |

**Antonia Marie Apps**
Milbank LLP
55 Hudson Yards
New York, NY 10001
212−530−5357
Email: AppsA@sec.gov
*TERMINATED: 11/06/2020*
*Designation: CJA Appointment*

**Hara Ashley Robrish**
The Law Office of Hara A. Robrish
305 Broadway
Ste 7th Floor
New York, NY 10007
917−903−3607
Fax: 646−349−5007
Email: Hfischbein@humanrightsdefensecenter.org
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Kingdar Prussien**
Milbank LLP
55 Hudson Yards
New York City, NY 10001
212−530−5262
Email: kingdar.prussien@usdoj.gov
*TERMINATED: 11/06/2020*
*Designation: Pro Bono*

**Micaela Manley**
Milbank LLP
55 Hudson Yards
New York, NY 10001
212−530−5451
Email: mmanley@sheppardmullin.com
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Sarah Speis**
225 Broadway
Suite 715
New York
New York, NY 10007
585−414−7867
Email: sspeis1@gmail.com
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Pending Counts**

21:846=ND.F CONSPIRACY TO
DISTRIBUTE NARCOTICS
(1sss)

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**

21:846=ND.F CONSPIRACY TO
DISTRIBUTE NARCOTICS
(1)

**Disposition**

IMPRISONMENT: 188 months. SUPERVISED
RELEASE: 5 years.

**Disposition**

Dismissed

Dismissed

| | |
|---|---|
| 21:846=ND.F CONSPIRACY TO DISTRIBUTE NARCOTICS (1s) | |
| 21:846=ND.F CONSPIRACY TO DISTRIBUTE NARCOTICS (1ss) | Dismissed |
| 18:924C.F VIOLENT CRIME/DRUGS/MACHINE GUN/FIREARM USE AND POSSESSION IN FURTHERANCE OF DRUG TRAFFICKING CRIME (2) | Dismissed |
| 18:924C.F VIOLENT CRIME/DRUGS/MACHINE GUN (2s) | Dismissed |
| 18:924C.F VIOLENT CRIME/DRUGS/MACHINE GUN/FIREARM USE AND POSSESSION IN FURTHERANCE OF DRUG TRAFFICKING (2ss) | Dismissed |
| 18:924C.F VIOLENT CRIME/DRUGS/MACHINE GUN/FIREARM USE & POSSESSION IN FURTHERANCE OF DRUG TRAFFICKING CRIME (2sss) | Dismissed |
| 18:922G.F UNLAWFUL TRANSPORT OF FIREARMS, ETC. (FELON IN POSSESSION OF A FIREARM) (3ss) | Dismissed |
| 18:922G.F UNLAWFUL TRANSPORT OF FIREARMS, ETC. (3sss) | Dismissed |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

Assigned to: Judge Kimba M. Wood

**Defendant (6)**

| | | |
|---|---|---|
| **Matthew Vasquez** *TERMINATED: 06/17/2019* *also known as* Cabeza *TERMINATED: 06/17/2019* | represented by | **Donald D. Duboulay** Donald duBoulay, Esq 305 Broadway, Suite 602 New York, NY 10013 (212) 966−3970 Fax: (212) 941−7108 Email: dondubesq@aol.com |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 21:846=ND.F CONSPIRACY TO DISTRIBUTE NARCOTICS (1s) | Imprisonment for a total term of 83 Months. Supervised release for a term of 3 years. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| 21:846=ND.F CONSPIRACY TO DISTRIBUTE NARCOTICS (1) | All open and underlying counts are dismissed on the motion of the US |
| 18:924C.F VIOLENT CRIME/DRUGS/MACHINE GUN/FIREARM USE AND POSSESSION IN FURTHERANCE OF DRUG TRAFFICKING CRIME (2) | All open and underlying counts are dismissed on the motion of the US |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

---

Assigned to: Judge Kimba M. Wood

**Defendant (7)**

**Yeison Saldana**
*TERMINATED: 09/12/2019*
*also known as*
Jay
*TERMINATED: 09/12/2019*

represented by  **Angus James Bell**
Koehler & Isaacs LLP
61 Broadway
Ste 25th Floor
New York, NY 10006
917−551−1317
Fax: 917−551−0030
Email: ajamesbelllaw@gmail.com
*TERMINATED: 06/05/2018*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Bennett M. Epstein**
100 Lafayette Street
Suite 501
New York, NY 10013
(212) 684−1230
Fax: (212) 571−5507
Email: bennett_epstein@hotmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Sarah M Sacks**

Epstein Sacks PLLC
100 Lafayette Street
Suite 502
10013, Suite 502
New York, NY 10013
212−684−1230
Email: sarahsacksesq@gmail.com
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 21:846=ND.F CONSPIRACY TO DISTRIBUTE NARCOTICS (1s) | IMPRISONMENT: 40 months. SUPERVISED RELEASE: 3 years. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| 21:846=ND.F CONSPIRACY TO DISTRIBUTE NARCOTICS (1) | Dismissed |
| 18:924C.F VIOLENT CRIME/DRUGS/MACHINE GUN/FIREARM USE AND POSSESSION IN FURTHERANCE OF DRUG TRAFFICKING CRIME (2) | Dismissed |

**Highest Offense Level
(Terminated)**

Felony

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

Assigned to: Judge Kimba M. Wood

**Defendant (8)**

| **Jason Llanes** | represented by | **Dawn Marcella Cardi** |
| --- | --- | --- |
| *TERMINATED: 04/17/2019* | | Cardi & Edgar LLP |
| *also known as* | | 99 Madison Avenue, 8th Floor |
| Jay Murder | | New York, NY 10016 |
| *TERMINATED: 04/17/2019* | | (212)−481−7770 |

Fax: (212)−684−3008
Email: dcardi@cardiedgarlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 21:846=ND.F CONSPIRACY TO DISTRIBUTE NARCOTICS (1s) | Imprisonment: Time served. Supervised Release: Three years. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 21:846=ND.F CONSPIRACY TO DISTRIBUTE NARCOTICS (1) | Dismissed |
| 18:924C.F VIOLENT CRIME/DRUGS/MACHINE GUN/FIREARM USE AND POSSESSION IN FURTHERANCE OF DRUG TRAFFICKING CRIME (2) | Dismissed |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

Assigned to: Judge Kimba M. Wood

**Defendant (9)**

| **Gabriel Carrion** | represented by | **Dawn M Florio** |
|---|---|---|
| *TERMINATED: 09/09/2019* | | Dawn M. Florio Law Firm PLLC |
| *also known as* | | 488 Madison Avenue |
| Gaby | | 20th Floor |
| *TERMINATED: 09/09/2019* | | 10022 |
| | | New York, NY 10022 |
| | | 212–939–9539 |
| | | Fax: 347–398–8062 |
| | | Email: dawnmflorio@yahoo.com |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | *Designation: Retained* |

| **Pending Counts** | **Disposition** |
|---|---|
| 21:846=ND.F CONSPIRACY TO DISTRIBUTE NARCOTICS (1s) | IMPRISONMENT: 36 months in custody, with credit for time served. SUPERVISED RELEASE: 3 years. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 21:846=ND.F CONSPIRACY TO DISTRIBUTE NARCOTICS (1) | Dismissed |
| 18:924C.F VIOLENT CRIME/DRUGS/MACHINE GUN/FIREARM USE AND POSSESSION IN FURTHERANCE OF DRUG TRAFFICKING CRIME (2) | Dismissed |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: Judge Kimba M. Wood

**Defendant (10)**

| **Moises Suero**<br>*TERMINATED: 12/13/2018* | represented by | **Edward Vincent Sapone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>Designation: CJA Appointment |
|---|---|---|
| | | **Kaitlyn Taylor Devenyns**<br>Hawkins Parnell & Young, LLP<br>275 Madison Avenue<br>Ste 10th Floor<br>New York, NY 10016<br>646−589−8732<br>Email: kkocharian@curtis.com<br>*ATTORNEY TO BE NOTICED*<br>Designation: CJA Appointment |

| **Pending Counts** | **Disposition** |
|---|---|
| 21:846=ND.F CONSPIRACY TO<br>DISTRIBUTE NARCOTICS<br>(1s) | IMPRISONMENT: Time served. SUPERVISED<br>RELEASE: 2 years. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 21:846=ND.F CONSPIRACY TO<br>DISTRIBUTE NARCOTICS<br>(1) | Dismissed |
| 18:924C.F VIOLENT<br>CRIME/DRUGS/MACHINE<br>GUN/FIREARM USE AND<br>POSSESSION IN FURTHERANCE<br>OF DRUG TRAFFICKING CRIME<br>(2) | Dismissed |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: Judge Kimba M. Wood

**Defendant (11)**

| **Richard Jose**<br>*TERMINATED: 04/17/2019*<br>*also known as* | represented by | **Scott B. Tulman**<br>Law Offices of Scott B. Tulman & Associates,<br>PLLC |
|---|---|---|

Kiki
*TERMINATED: 04/17/2019*

230 Park Avenue, 18th Floor
New York, NY 10169
(212) 867−3600
Fax: (212) 867−1914
Email: stulman@tulmanlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Pending Counts**

21:846=ND.F CONSPIRACY TO
DISTRIBUTE NARCOTICS
(1s)

**Disposition**

Imprisonment: 36 months. Supervised Release: 3
years.

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**

21:846=ND.F CONSPIRACY TO
DISTRIBUTE NARCOTICS
(1)

18:924C.F VIOLENT
CRIME/DRUGS/MACHINE
GUN/FIREARM USE AND
POSSESSION IN FURTHERANCE
OF DRUG TRAFFICKING CRIME
(2)

**Disposition**

Dismissed

Dismissed

**Highest Offense Level (Terminated)**

Felony

**Complaints**

None

**Disposition**

Assigned to: Judge Kimba M. Wood

**Defendant (12)**

**Jhoan Pichardo**
*TERMINATED: 10/02/2019*
*also known as*
Flaco
*TERMINATED: 10/02/2019*

represented by **Richard Bruce Lind**
Richard Lind Attorney at Law
575 Lexington Ave
New York, NY 10022
212 888−7725
Fax: 212 371−2961
Email: rlind@lindlawyer.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Pending Counts**

21:846=ND.F CONSPIRACY TO
DISTRIBUTE NARCOTICS
(1s)

**Disposition**

Imprisonment for a total term of 20 Months,
with credit for time served. Supervised release
for a term of 3 years.

**Highest Offense Level (Opening)**

Felony

| Terminated Counts | Disposition |
|---|---|
| 21:846=ND.F CONSPIRACY TO DISTRIBUTE NARCOTICS (1) | Dismissed |
| 18:924C.F VIOLENT CRIME/DRUGS/MACHINE GUN/FIREARM USE AND POSSESSION IN FURTHERANCE OF DRUG TRAFFICKING CRIME (2) | Dismissed |

**Highest Offense Level (Terminated)**

Felony

| Complaints | Disposition |
|---|---|
| None | |

Assigned to: Judge Kimba M. Wood

**Defendant (13)**

| **Rafael Rodriguez** | represented by | **Steven Gary Brill** |
|---|---|---|
| *TERMINATED: 05/07/2020* | | Sullivan & Brill, LLP |
| *also known as* | | 115 Broadway, 17th Flr. |
| Rafi | | New York, NY 10006 |
| *TERMINATED: 05/07/2020* | | (212) 566−1000 |
| *also known as* | | Fax: (212)566−1068 |
| Los | | Email: steven.brill@sullivanbrill.com |
| *TERMINATED: 05/07/2020* | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | *Designation: CJA Appointment* |

**Susan J Walsh**
Vladeck, Raskin & Clark P.C.
565 Fifth Avenue, 9th Floor
New York, NY 10017
(212) 403−7300
Fax: (212) 221−3172
Email: swalsh@vladeck.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

| Pending Counts | Disposition |
|---|---|
| 21:846=ND.F CONSPIRACY TO DISTRIBUTE NARCOTICS (1ss) | IMPRISONMENT: 3 months. No term of supervision is imposed |
| 18:924C.F VIOLENT CRIME/DRUGS/MACHINE GUN (2ss) | IMPRISONMENT: 3 months. No term of supervision is imposed |
| 18:1029A.F PRODUCES/TRAFFICS IN COUNTERFEIT DEVICE (ACCESS DEVICE FRAUD) (3ss) | IMPRISONMENT: 3 months. No term of supervision is imposed |

**Highest Offense Level (Opening)**

Felony

| Terminated Counts | Disposition |
|---|---|
| 21:846=ND.F CONSPIRACY TO DISTRIBUTE NARCOTICS (1) | Dismissed |
| 21:846=ND.F CONSPIRACY TO DISTRIBUTE NARCOTICS (1s) | Dismissed |
| 18:924C.F VIOLENT CRIME/DRUGS/MACHINE GUN/FIREARM USE AND POSSESSION IN FURTHERANCE OF DRUG TRAFFICKING CRIME (2) | Dismissed |

**Highest Offense Level (Terminated)**

Felony

| Complaints | Disposition |
|---|---|
| None | |

---

Assigned to: Judge Kimba M. Wood

**Defendant (14)**

| | | |
|---|---|---|
| **Carlos Perez**<br>*TERMINATED: 11/13/2018* | represented by | **Kenneth Jamal Montgomery**<br>Kenneth J. Montgomery<br>198 Rogers Avenue<br>Brooklyn, NY 11225<br>(917)−770−5590<br>Fax: (718)−403−9593<br>Email: kenneth@kjmontgomerylaw.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>Designation: CJA Appointment |
| | | **Xavier Robert Donaldson**<br>Donaldson, Chilliest & McDaniel, LLP<br>103 East 125th Street<br>New York, NY 10035<br>(212)−722−4900<br>Fax: (212)−722−4966<br>Email: xdonaldson@aol.com<br>*TERMINATED: 05/24/2018*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>Designation: CJA Appointment |

| Pending Counts | Disposition |
|---|---|
| 21:846=ND.F CONSPIRACY TO DISTRIBUTE NARCOTICS (1s) | IMPRISONMENT: 60 months. SUPERVISED RELEASE: 3 years. |

**Highest Offense Level (Opening)**

Felony

| Terminated Counts | Disposition |
|---|---|

| | |
|---|---|
| 21:846=ND.F CONSPIRACY TO DISTRIBUTE NARCOTICS (1) | Dismissed |
| 18:924C.F VIOLENT CRIME/DRUGS/MACHINE GUN/FIREARM USE AND POSSESSION IN FURTHERANCE OF DRUG TRAFFICKING CRIME (2) | Dismissed |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

**Plaintiff**

| | | |
|---|---|---|
| **USA** | represented by | **Jessica Fender** |
| | | U.S. Attorney's Office, S.D.N.Y. |
| | | 1 St. Andrews Plaza |
| | | New York, NY 10007 |
| | | (212) 637−2276 |
| | | Fax: (212) 637−0086 |
| | | Email: jessica.fender2@usdoj.gov |
| | | *LEAD ATTORNEY* |
| | | *Designation: Assistant US Attorney* |
| | | |
| | | **Olga I Zverovich** |
| | | United States Attorney's Office, SDNY |
| | | One Saint Andrew's Plaza |
| | | New York, NY 10007 |
| | | 212−637−2514 |
| | | Email: olga.zverovich@usdoj.gov |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Allison Carol Nichols** |
| | | U.S. Attorney's Office, SDNY |
| | | 1 St. Andrew's Plaza |
| | | New York, NY 10007 |
| | | (212)−637−2366 |
| | | Email: allison.nichols@usdoj.gov |
| | | *ATTORNEY TO BE NOTICED* |
| | | *Designation: Assistant US Attorney* |
| | | |
| | | **Gina Marie Castellano** |
| | | U.S. Attorney's Office, SDNY (St Andw's) |
| | | One St. Andrew's Plaza |
| | | New York, NY 10007 |
| | | (212) 632−2224 |
| | | Fax: (212) 637−2527 |
| | | Email: gina.castellano@cwt.com |
| | | *ATTORNEY TO BE NOTICED* |
| | | *Designation: Assistant US Attorney* |
| | | |
| | | **Jacob Edwin Warren** |
| | | United States Attorney's Office, SDNY |
| | | One Saint Andrew's Plaza |
| | | New York, NY 10007 |

212−637−2264
Email: jacob.warren@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Jamie Ellen Bagliebter**
U.S. Attorney's Office, SDNY (St Andw's)
One St. Andrew's Plaza
New York, NY 10007
(212)−637−2236
Email: jamie.bagliebter@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Margaret Graham**
United States Attorney's Office, SDNY
One Saint Andrew's Plaza
New York, NY 10007
212 637 2923
Fax: 212 637 2527
Email: margaret.graham@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

| Date Filed | # | Docket Text |
|---|---|---|
| 08/17/2017 | 1 | SEALED INDICTMENT as to Sealed Defendant 1 (1) count(s) 1, 2, Sealed Defendant 2 (2) count(s) 1, 2, Sealed Defendant 3 (3) count(s) 1, 2, Sealed Defendant 4 (4) count(s) 1, 2, Sealed Defendant 5 (5) count(s) 1, 2, Sealed Defendant 6 (6) count(s) 1, 2, Sealed Defendant 7 (7) count(s) 1, 2, Sealed Defendant 8 (8) count(s) 1, 2, Sealed Defendant 9 (9) count(s) 1, 2, Sealed Defendant 10 (10) count(s) 1, 2, Sealed Defendant 11 (11) count(s) 1, 2, Sealed Defendant 12 (12) count(s) 1, 2, Sealed Defendant 13 (13) count(s) 1, 2, Sealed Defendant 14 (14) count(s) 1, 2. (jm) (Entered: 08/22/2017) |
| 08/22/2017 | 2 | Order to Unseal Indictment as to Sealed Defendant 1, Sealed Defendant 2, Sealed Defendant 3, Sealed Defendant 4, Sealed Defendant 5, Sealed Defendant 6, Sealed Defendant 7, Sealed Defendant 8, Sealed Defendant 9, Sealed Defendant 10, Sealed Defendant 11, Sealed Defendant 12, Sealed Defendant 13, Sealed Defendant 14. (Signed by Magistrate Judge Henry B. Pitman on 8/22/17)(jm) (Entered: 08/22/2017) |
| 08/22/2017 | | INDICTMENT UNSEALED as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia. (jm) (Entered: 08/22/2017) |
| 08/22/2017 | | INDICTMENT UNSEALED as to Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Moises Suero. (jm) (Entered: 08/22/2017) |
| 08/22/2017 | | INDICTMENT UNSEALED as to Richard Jose, Jhoan Pichardo, Rafael Rodriguez, Carlos Perez. (jm) (Entered: 08/22/2017) |
| 08/22/2017 | | Case Designated ECF as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia. (jm) (Entered: 08/22/2017) |
| 08/22/2017 | | Case Designated ECF as to Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Moises Suero. (jm) (Entered: 08/22/2017) |
| 08/22/2017 | | Case Designated ECF as to Richard Jose, Jhoan Pichardo, Rafael Rodriguez, Carlos Perez. (jm) (Entered: 08/22/2017) |
| 08/22/2017 | | Case as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Moises Suero, Richard Jose, Jhoan Pichardo, Rafael Rodriguez, Carlos Perez ASSIGNED to Judge Judge Kimba M. Wood. Judge Judge Unassigned no longer assigned to the case. (jm) (Entered: 08/22/2017) |
| 08/22/2017 | | Arrest of Yeison Saldana (7). [*** NOTE: Refer to Disposition Sheet for Rule 9 Proceeding held on 8/22/2017. ***] (bw) (Entered: 08/22/2017) |

| | | |
|---|---|---|
| 08/22/2017 | 17 | CJA 23 Financial Affidavit by (17−Cr−512−07) Yeison Saldana. APPROVED: (Signed by Magistrate Judge Henry B. Pitman on 8/22/2017); Attorney James Bell. (bw) (Entered: 08/22/2017) |
| 08/22/2017 | 18 | Minute Entry on "Disposition Sheet" for proceedings held before Magistrate Judge Henry B. Pitman: Initial Appearance as to Yeison Saldana (7) held on 8/22/2017. Date of Arrest: 8−22−2017. AUSA Jessica Fender. Defense Counsel James Bell (CJA). Proceeding: Rule 9. BAIL DISPOSITION: Detention: Risk of Flight/Danger. See separate Order. ADDITIONAL PROCEEDINGS: Defendant arraigned; pleads Not Guilty. Conference before District Judge on 9−12−2017 at 10 AM. Speedy Trial Time excluded under 18 U.S.C. Section 3161(h)(7) until 9−12−2017, on consent, plea discussions, discovery. (bw) (Entered: 08/22/2017) |
| 08/22/2017 | | Minute Entry for proceedings held before Magistrate Judge Henry B. Pitman: Arraignment as to Yeison Saldana (7) Count 1,2 held on 8/22/2017. Plea entered by Yeison Saldana (7) Count 1,2 −− Not Guilty. (bw) (Entered: 08/22/2017) |
| 08/22/2017 | | ORAL ORDER as to Yeison Saldana (7). Time excluded from 8/22/2017 until 9/12/2017. Status Conference set for 9/12/2017 at 10:00 AM before Judge Kimba M. Wood. (By Magistrate Judge Henry B. Pitman on 8/22/2017)(bw) (Entered: 08/22/2017) |
| 08/22/2017 | 19 | ORDER OF DETENTION PENDING TRIAL as to (17−Cr−512−07) Yeison Saldana. (Signed by Magistrate Judge Henry B. Pitman on 8/22/2017)(bw) (Entered: 08/22/2017) |
| 08/22/2017 | | Attorney update in case as to Yeison Saldana (7). Attorney Angus James Bell for Yeison Saldana added. (bw) (Entered: 08/23/2017) |
| 08/22/2017 | | Arrest of Wilson Guillen (4). [*** NOTE: Refer to Disposition Sheet for Rule 9 Proceeding held on 8/22/2017. ***] (bw) (Entered: 08/23/2017) |
| 08/22/2017 | 20 | CJA 23 Financial Affidavit by (17−Cr−512−04) Wilson Guillen. APPROVED: (Signed by Magistrate Judge Henry B. Pitman on 8/22/2017); Attorney Lorraine Gauli−Rufo. (bw) (Entered: 08/23/2017) |
| 08/22/2017 | | Attorney update in case as to Wilson Guillen (4). Attorney Lorraine Gauli−Rufo for Wilson Guillen added. (bw) (Entered: 08/23/2017) |
| 08/22/2017 | 21 | Minute Entry on "Disposition Sheet" for proceedings held before Magistrate Judge Henry B. Pitman: Initial Appearance as to Wilson Guillen (4) held on 8/22/2017. Date of Arrest: 8−22−2017. AUSA Jessica Fender. Defense Counsel Lorraine Gauli−Rufo (CJA). Proceeding: Rule 9. BAIL DISPOSITION: Detention on consent without prejudice. ADDITIONAL PROCEEDINGS: Defendant arraigned; pleads Not Guilty. Conference before District Judge on 9−12−2017 10 AM. Speedy Trial Time excluded under 18 U.S.C. Section 3161(h)(7) until 9−12−2017, on consent, plea discussions, discovery. (bw) (Entered: 08/23/2017) |
| 08/22/2017 | | Minute Entry for proceedings held before Magistrate Judge Henry B. Pitman: Arraignment as to Wilson Guillen (4) Count 1,2 held on 8/22/2017. Plea entered by Wilson Guillen (4) Count 1,2 −− Not Guilty. (bw) (Entered: 08/23/2017) |
| 08/22/2017 | | ORAL ORDER as to Wilson Guillen (4). Time excluded from 8/22/2017 until 9/12/2017. Status Conference set for 9/12/2017 at 10:00 AM before Judge Kimba M. Wood. (By Magistrate Judge Henry B. Pitman on 8/22/2017) (bw) (Entered: 08/23/2017) |
| 08/22/2017 | | Arrest of Zoraida Ramirez (3). [*** NOTE: Refer to Disposition Sheet for Rule 9 Proceeding held on 8/22/2017. ***] (bw) (Entered: 08/23/2017) |
| 08/22/2017 | 22 | CJA 23 Financial Affidavit by (17−Cr−512−03) Zoraida Ramirez. APPROVED: (Signed by Magistrate Judge Henry B. Pitman on 8/22/2017); Attorney David Bertan. (bw) (Entered: 08/23/2017) |
| 08/22/2017 | | Attorney update in case as to Zoraida Ramirez (3). Attorney David Keith Bertan for Zoraida Ramirez added. (bw) (Entered: 08/23/2017) |
| 08/22/2017 | 23 | Minute Entry on "Disposition Sheet" for proceedings held before Magistrate Judge Henry B. Pitman: Initial Appearance as to Zoraida Ramirez (3) held on 8/22/2017. |

| | | |
|---|---|---|
| | | Date of Arrest: 8–22–2017. AUSA Jessica Fender. Defense Counsel David Bertan (CJA). Proceeding: Rule 9. BAIL DISPOSITION: Detention on consent without prejudice. ADDITIONAL PROCEEDINGS: Defendant arraigned; pleads Not Guilty. Conference before District Judge on 9–12–2017 10 AM. Speedy Trial Time excluded under 18 U.S.C. Section 3161(h)(7) until 9–12–2017, on consent, plea discussions, discovery. (bw) (Entered: 08/23/2017) |
| 08/22/2017 | | Minute Entry for proceedings held before Magistrate Judge Henry B. Pitman: Arraignment as to Zoraida Ramirez (3) Count 1,2 held on 8/22/2017. Plea entered by Zoraida Ramirez (3) Count 1,2 –– Not Guilty. (bw) (Entered: 08/23/2017) |
| 08/22/2017 | | ORAL ORDER as to Zoraida Ramirez (3). Time excluded from 8/22/2017 until 9/12/2017. Status Conference set for 9/12/2017 at 10:00 AM before Judge Kimba M. Wood. (By Magistrate Judge Henry B. Pitman on 8/22/2017) (bw) (Entered: 08/23/2017) |
| 08/22/2017 | | Arrest of Edward Jimenez (2). [*** NOTE: Refer to Disposition Sheet for Rule 9 Proceeding held on 8/22/2017. ***] (bw) (Entered: 08/23/2017) |
| 08/22/2017 | 24 | CJA 23 Financial Affidavit by (17–Cr–512–02) Edward Jimenez. APPROVED: (Signed by Magistrate Judge Henry B. Pitman on 8/22/2017); Attorney Susan Kellman. (bw) (Entered: 08/23/2017) |
| 08/22/2017 | | Attorney update in case as to Edward Jimenez (2). Attorney Susan Gail Kellman for Edward Jimenez added. (bw) (Entered: 08/23/2017) |
| 08/22/2017 | 25 | Minute Entry on "Disposition Sheet" for proceedings held before Magistrate Judge Henry B. Pitman: Initial Appearance as to Edward Jimenez (2) held on 8/22/2017. Date of Arrest: 8–22–2017. AUSA Jessica Fender. Defense Counsel Susan Kellman (CJA). Proceeding: Rule 9. BAIL DISPOSITION: Detention on consent without prejudice. ADDITIONAL PROCEEDINGS: Defendant arraigned; pleads Not Guilty. Conference before District Judge on 9–12–2017 10 AM. Speedy Trial Time excluded under 18 U.S.C. Section 3161(h)(7) until 9–12–2017, on consent, plea discussions, discovery. (bw) (Entered: 08/23/2017) |
| 08/22/2017 | | Minute Entry for proceedings held before Magistrate Judge Henry B. Pitman: Arraignment as to Edward Jimenez (2) Count 1,2 held on 8/22/2017. Plea entered by Edward Jimenez (2) Count 1,2 –– Not Guilty. (bw) (Entered: 08/23/2017) |
| 08/22/2017 | | ORAL ORDER as to Edward Jimenez (2). Time excluded from 8/22/2017 until 9/12/2017. Status Conference set for 9/12/2017 at 10:00 AM before Judge Kimba M. Wood. (By Magistrate Judge Henry B. Pitman on 8/22/2017) (bw) (Entered: 08/23/2017) |
| 08/22/2017 | | Arrest of Matthew Vasquez (6). [*** NOTE: Refer to Disposition Sheet for Rule 9 Proceeding held on 8/22/2017. ***] (bw) (Entered: 08/23/2017) |
| 08/22/2017 | 26 | CJA 23 Financial Affidavit by (17–Cr–512–06) Matthew Vasquez. APPROVED: (Signed by Magistrate Judge Henry B. Pitman on 8/22/2017); Attorney Donald duBoulay. (bw) (Entered: 08/23/2017) |
| 08/22/2017 | | Attorney update in case as to Matthew Vasquez (6). Attorney Donald D. Duboulay for Matthew Vasquez added. (bw) (Entered: 08/23/2017) |
| 08/22/2017 | 27 | Minute Entry on "Disposition Sheet" for proceedings held before Magistrate Judge Henry B. Pitman: Initial Appearance as to Matthew Vasquez (6) held on 8/22/2017. Date of Arrest: 8–22–2017. AUSA Jessica Fender. Defense Counsel Donald DuBoulay (CJA). Proceeding: Rule 9. BAIL DISPOSITION: Detention on consent without prejudice. ADDITIONAL PROCEEDINGS: Defendant arraigned; pleads Not Guilty. Speedy Trial Time excluded under 18 U.S.C. Section 3161(h)(7) until 9–12–2017, on consent, plea discussions, discovery. (bw) (Entered: 08/23/2017) |
| 08/22/2017 | | Minute Entry for proceedings held before Magistrate Judge Henry B. Pitman: Arraignment as to Matthew Vasquez (6) Count 1,2 held on 8/22/2017. Plea entered by Matthew Vasquez (6) Count 1,2 –– Not Guilty. (bw) (Entered: 08/23/2017) |
| 08/22/2017 | | ORAL ORDER as to Matthew Vasquez (6). Time excluded from 8/22/2017 until 9/12/2017. (By Magistrate Judge Henry B. Pitman on 8/22/2017) (bw) (Entered: |

| | | 08/23/2017) |
|---|---|---|
| 08/22/2017 | | Arrest of Jason Llanes (8). [*** NOTE: Refer to Disposition Sheet for Rule 9 Proceeding held on 8/22/2017. ***] (bw) (Entered: 08/23/2017) |
| 08/22/2017 | 28 | CJA 23 Financial Affidavit by (17−Cr−512−08) Jason Llanes. APPROVED: (Signed by Magistrate Judge Henry B. Pitman on 8/22/2017); Attorney Dawn Cardi. (bw) (Entered: 08/23/2017) |
| 08/22/2017 | | Attorney update in case as to Jason Llanes (8). Attorney Dawn Marcella Cardi for Jason Llanes added. (bw) (Entered: 08/23/2017) |
| 08/22/2017 | 29 | Minute Entry on "Disposition Sheet" for proceedings held before Magistrate Judge Henry B. Pitman: Initial Appearance as to Jason Llanes (8) held on 8/22/2017. Date of Arrest: 8−22−2017. AUSA Jessica Fender. Defense Counsel Dawn Cardi (CJA). Proceeding: Rule 9. BAIL DISPOSITION: Detention on consent without prejudice. ADDITIONAL PROCEEDINGS: Defendant arraigned; pleads Not Guilty. Conference before District Judge on 9−12−2017 10 AM. Speedy Trial Time excluded under 18 U.S.C. Section 3161(h)(7) until 9−12−2017, on consent, plea discussions, discovery. (bw) (Entered: 08/23/2017) |
| 08/22/2017 | | Minute Entry for proceedings held before Magistrate Judge Henry B. Pitman: Arraignment as to Jason Llanes (8) Count 1,2 held on 8/22/2017. Plea entered by Jason Llanes (8) Count 1,2 −− Not Guilty. (bw) (Entered: 08/23/2017) |
| 08/22/2017 | | ORAL ORDER as to Jason Llanes (8). Time excluded from 8/22/2017 until 9/12/2017. Status Conference set for 9/12/2017 at 10:00 AM before Judge Kimba M. Wood. (By Magistrate Judge Henry B. Pitman on 8/22/2017) (bw) (Entered: 08/23/2017) |
| 08/22/2017 | | Arrest of Moises Suero (10). [*** NOTE: Refer to Disposition Sheet for Rule 9 Proceeding held on 8/22/2017. ***] (bw) (Entered: 08/23/2017) |
| 08/22/2017 | 30 | CJA 23 Financial Affidavit by (17−Cr−512−10) Moises Suero. APPROVED: (Signed by Magistrate Judge Henry B. Pitman on 8/22/2017); Attorney Edward V. Sapone. (bw) (Entered: 08/23/2017) |
| 08/22/2017 | | Attorney update in case as to Moises Suero (10). Attorney Edward Vincent Sapone for Moises Suero added. (bw) (Entered: 08/23/2017) |
| 08/22/2017 | 31 | Minute Entry on "Disposition Sheet" for proceedings held before Magistrate Judge Henry B. Pitman: Initial Appearance as to Moises Suero (10) held on 8/22/2017. Date of Arrest: 8−22−2017. AUSA Jessica Fender. Defense Counsel Edward Sapone (CJA). Proceeding: Rule 9. BAIL DISPOSITION: Agreed conditions of release; $100,000 PRB; 2 FRP; travel restricted to SDNY/EDNY; surrender travel documents (& no new applications); strict pretrial supervision; home detention; electronic monitoring; Defendant to be detained until all conditions are met. ADDITIONAL PROCEEDINGS: Defendant arraigned; pleads Not Guilty. Conference before District Judge on 9−12−2017 10 AM. Speedy Trial Time excluded under 18 U.S.C. Section 3161(h)(7) until 9−12−2017, on consent, plea discussions, discovery. (bw) (Entered: 08/23/2017) |
| 08/22/2017 | | Minute Entry for proceedings held before Magistrate Judge Henry B. Pitman: Arraignment as to Moises Suero (10) Count 1,2 held on 8/22/2017. Plea entered by Moises Suero (10) Count 1,2 −− Not Guilty. (bw) (Entered: 08/23/2017) |
| 08/22/2017 | | ORAL ORDER as to Moises Suero (10). Time excluded from 8/22/2017 until 9/12/2017. Status Conference set for 9/12/2017 at 10:00 AM before Judge Kimba M. Wood. (By Magistrate Judge Henry B. Pitman on 8/22/2017) (bw) (Entered: 08/23/2017) |
| 08/22/2017 | | Arrest of Joel Tapia (5). [*** NOTE: Refer to Disposition Sheet for Rule 9 Proceeding held on 8/23/2017. ***] (bw) (Entered: 08/23/2017) |
| 08/22/2017 | | Arrest of Rafael Rodriguez (13). [*** NOTE: Refer to Disposition Sheet for Rule 9 Proceeding held on 8/23/2017. ***] (bw) (Entered: 08/23/2017) |
| 08/22/2017 | | Arrest of Carlos Perez (14). [*** NOTE: Refer to Disposition Sheet for Rule 9 Proceeding held on 8/23/2017. ***] (bw) (Entered: 08/23/2017) |

| 08/22/2017 | | Arrest of Gabriel Guillen (1). [*** NOTE: Refer to Disposition Sheet for Rule 9 Proceeding held on 8/23/2017. ***] (bw) (Entered: 08/23/2017) |
|---|---|---|
| 08/23/2017 | 32 | CJA 23 Financial Affidavit by (17−Cr−512−05) Joel Tapia. APPROVED: (Signed by Magistrate Judge Henry B. Pitman on 8/23/2017); Attorney Calvin H. Scholar. (bw) (Entered: 08/23/2017) |
| 08/23/2017 | | Attorney update in case as to Joel Tapia (5). Attorney Calvin Harold Scholar for Joel Tapia added. (bw) (Entered: 08/23/2017) |
| 08/23/2017 | 33 | Minute Entry on "Disposition Sheet" for proceedings held before Magistrate Judge Henry B. Pitman: Initial Appearance as to Joel Tapia (5) held on 8/23/2017. Date of Arrest: 8−22−2017. AUSA Jessica Fender. Defense Counsel Calvin Scholar (CJA). Proceeding: Rule 9. BAIL DISPOSITION: Detention on consent without prejudice. ADDITIONAL PROCEEDINGS: Defendant arraigned; pleads Not Guilty. Conference before District Judge on 9−12−2017 10 AM. (bw) (Entered: 08/23/2017) |
| 08/23/2017 | | Minute Entry for proceedings held before Magistrate Judge Henry B. Pitman: Arraignment as to Joel Tapia (5) Count 1,2 held on 8/23/2017. Plea entered by Joel Tapia (5) Count 1,2 −− Not Guilty. (bw) (Entered: 08/23/2017) |
| 08/23/2017 | | ORAL ORDER as to Joel Tapia (5). Status Conference set for 9/12/2017 at 10:00 AM before Judge Kimba M. Wood. (By Magistrate Judge Henry B. Pitman on 8/23/2017) (bw) (Entered: 08/23/2017) |
| 08/23/2017 | 34 | CJA 23 Financial Affidavit by (17−Cr−512−13) Rafael Rodriguez. APPROVED: (Signed by Magistrate Judge Henry B. Pitman on 8/23/2017); Attorney Steven Brill. (bw) (Entered: 08/23/2017) |
| 08/23/2017 | | Attorney update in case as to Rafael Rodriguez (13). Attorney Steven Gary Brill for Rafael Rodriguez added. (bw) (Entered: 08/23/2017) |
| 08/23/2017 | 35 | Minute Entry on "Disposition Sheet" for proceedings held before Magistrate Judge Henry B. Pitman: Initial Appearance as to Rafael Rodriguez (13) held on 8/23/2017. Date of Arrest: 8−22−2017. AUSA Jessica Fender. Defense Counsel Steven Brill (CJA) by Xavier Donaldson. Proceeding: Rule 9. BAIL DISPOSITION: Detention on consent without prejudice. ADDITIONAL PROCEEDINGS: Defendant arraigned; pleads Not Guilty. Conference before District Judge on 9−12−2017 10 AM. (bw) (Entered: 08/23/2017) |
| 08/23/2017 | | Minute Entry for proceedings held before Magistrate Judge Henry B. Pitman: Arraignment as to Rafael Rodriguez (13) Count 1,2 held on 8/23/2017. Plea entered by Rafael Rodriguez (13) Count 1,2 −− Not Guilty. (bw) (Entered: 08/23/2017) |
| 08/23/2017 | | ORAL ORDER as to Rafael Rodriguez (13). Status Conference set for 9/12/2017 at 10:00 AM before Judge Kimba M. Wood. (By Magistrate Judge Henry B. Pitman on 8/23/2017) (bw) (Entered: 08/23/2017) |
| 08/23/2017 | 36 | CJA 23 Financial Affidavit by (17−Cr−512−14) Carlos Perez. APPROVED: (Signed by Magistrate Judge Henry B. Pitman on 8/23/2017); Attorney Xavier Donaldson. (bw) (Entered: 08/23/2017) |
| 08/23/2017 | | Attorney update in case as to Carlos Perez (14). Attorney Xavier Robert Donaldson for Carlos Perez added. (bw) (Entered: 08/23/2017) |
| 08/23/2017 | 37 | Minute Entry on "Disposition Sheet" for proceedings held before Magistrate Judge Henry B. Pitman: Initial Appearance as to Carlos Perez (14) held on 8/23/2017. Date of Arrest: 8−22−2017. AUSA Jessica Fender. Defense Counsel Xavier Donaldson (CJA). Proceeding: Rule 9. BAIL DISPOSITION: Detention on consent without prejudice. ADDITIONAL PROCEEDINGS: Defendant arraigned; pleads Not Guilty. Conference before District Judge on 9−12−2017 10 AM. (bw) (Entered: 08/23/2017) |
| 08/23/2017 | | Minute Entry for proceedings held before Magistrate Judge Henry B. Pitman: Arraignment as to Carlos Perez (14) Count 1,2 held on 8/23/2017. Plea entered by Carlos Perez (14) Count 1,2 −− Not Guilty. (bw) (Entered: 08/23/2017) |
| 08/23/2017 | | ORAL ORDER as to Carlos Perez (14). Status Conference set for 9/12/2017 at 10:00 AM before Judge Kimba M. Wood. (By Magistrate Judge Henry B. Pitman on 8/23/2017) (bw) (Entered: 08/23/2017) |

| 08/23/2017 | 38 | CJA 23 Financial Affidavit by (17−Cr−512−01) Gabriel Guillen. APPROVED: (Signed by Magistrate Judge Henry B. Pitman on 8/23/2017); Attorney Patrick Joyce. (bw) (Entered: 08/23/2017) |
| --- | --- | --- |
| 08/23/2017 | | Attorney update in case as to Gabriel Guillen (1). Attorney Patrick James Joyce for Gabriel Guillen added. (bw) (Entered: 08/23/2017) |
| 08/23/2017 | 39 | Minute Entry on "Disposition Sheet" for proceedings held before Magistrate Judge Henry B. Pitman: Initial Appearance as to Gabriel Guillen (1) held on 8/23/2017. Date of Arrest: 8−22−2017. AUSA Jessica Fender. Defense Counsel Patrick Joyce (CJA). Spanish Interpreter needed. Proceeding: Rule 9. BAIL DISPOSITION: Detention on consent without prejudice. ADDITIONAL PROCEEDINGS: Defendant arraigned; pleads Not Guilty. Conference before District Judge on 9−12−2017 10 AM. (bw) (Entered: 08/23/2017) |
| 08/23/2017 | | Minute Entry for proceedings held before Magistrate Judge Henry B. Pitman: Arraignment as to Gabriel Guillen (1) Count 1,2 held on 8/23/2017. Plea entered by Gabriel Guillen (1) Count 1,2 −− Not Guilty. (bw) (Entered: 08/23/2017) |
| 08/23/2017 | | ORAL ORDER as to Gabriel Guillen (1). Status Conference set for 9/12/2017 at 10:00 AM before Judge Kimba M. Wood. (By Magistrate Judge Henry B. Pitman on 8/23/2017) (bw) (Entered: 08/23/2017) |
| 08/28/2017 | 40 | Arrest Warrant Returned Executed on 8/22/2017 as to Rafael Rodriguez (13). (bw) (Entered: 08/28/2017) |
| 08/28/2017 | 41 | Arrest Warrant Returned Executed on 8/22/2017 as to Gabriel Guillen (1). (bw) (Entered: 08/28/2017) |
| 08/28/2017 | 42 | Arrest Warrant Returned Executed on 8/22/2017 as to Edward Jimenez (2). (bw) (Entered: 08/28/2017) |
| 08/28/2017 | 43 | Arrest Warrant Returned Executed on 8/22/2017 as to Zoraida Ramirez (3). (bw) (Entered: 08/28/2017) |
| 08/28/2017 | 44 | Arrest Warrant Returned Executed on 8/22/2017 as to Wilson Guillen (4). (bw) (Entered: 08/28/2017) |
| 08/28/2017 | 45 | Arrest Warrant Returned Executed on 8/22/2017 as to Joel Tapia (5). (bw) (Entered: 08/28/2017) |
| 08/28/2017 | 46 | Arrest Warrant Returned Executed on 8/22/2017 as to Matthew Vasquez (6). (bw) (Entered: 08/28/2017) |
| 08/28/2017 | 47 | Arrest Warrant Returned Executed on 8/22/2017 as to Yeison Saldana (7). (bw) (Entered: 08/28/2017) |
| 08/28/2017 | 48 | Arrest Warrant Returned Executed on 8/22/2017 as to Moises Suero (10). (bw) (Entered: 08/28/2017) |
| 08/28/2017 | 49 | Arrest Warrant Returned Executed on 8/22/2017 as to Jason Llanes (8). (bw) (Entered: 08/28/2017) |
| 08/28/2017 | 50 | Arrest Warrant Returned Executed on 8/22/2017 as to Carlos Perez (14). (bw) (Entered: 08/28/2017) |
| 08/28/2017 | 51 | Appearance Bond Entered as to (17−Cr−512−10) Moises Suero in amount of $100,000.00. Agreed conditions of release; $100,000 Personal Recognizance Bond; to be cosigned by two financially responsible persons; travel restricted to SDNY/EDNY; surrender travel documents and no new applications; strict pretrial supervision; home detention; electronic monitoring; Defendant to be detained until all conditions are met. [Advice of Penalties and Sanctions dated 8/28/2017 attached. Defendant Released.] (bw) (Entered: 08/28/2017) |
| 08/31/2017 | 57 | ORDER as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Moises Suero, Richard Jose, Jhoan Pichardo, Rafael Rodriguez, Carlos Perez. IT IS HEREBY ORDERED that Magistrate Judge Foxs bail determination is STAYED until September 7, 2017. The parties are directed to appear before Judge Wood at 11:30 a.m. on September 7, 2017 in Courtroom 26A, 500 Pearl Street, New York, NY 10007 |

| | | |
|---|---|---|
| | | (Signed by Judge Valerie E. Caproni on 8/31/2017)(jw) (Entered: 08/31/2017) |
| 08/31/2017 | 58 | LETTER MOTION addressed to Judge Kimba M. Wood from Jessica K. Fender dated 8/31/2017 re: Entry of Proposed Protective Order *on Consent*. Document filed by USA as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Moises Suero, Richard Jose, Jhoan Pichardo, Rafael Rodriguez, Carlos Perez. (Attachments: # 1 Text of Proposed Order)(Fender, Jessica) (Entered: 08/31/2017) |
| 08/31/2017 | 59 | Minute Entry for proceedings held before Magistrate Judge Kevin Nathaniel Fox: Bail Hearing as to Jason Llanes (8) held on 8/31/2017. AUSA Margaret Graham. Defense Counsel Dawn Macella Cardi. BAIL DISPOSITION: $350,000 PRB; 9 FRP; secured by $100,000 cash or property; travel restricted to SDNY/EDNY; surrender travel documents (& no new applications); strict pretrial supervision; drug testing/treatment as directed by PTS; home detention; location monitoring; Defendant to continue or seek employment; Defendant not to possess firearm/destructive device/other weapon; Defendant to be detained until all conditions are met. Defendant may leave his home to work, visit counsel, and PTS Office. (bw) (Entered: 08/31/2017) |
| 09/01/2017 | 61 | Minute Entry for proceedings held before Magistrate Judge Kevin Nathaniel Fox: Initial Appearance as to Jhoan Pichardo held on 9/1/2017. Defendant Jhoan Pichardo present with Attorney Gary Becker for Richard Lind, AUSA Jessica Fender present for the Government. Defendant enters a plea of not guilty. Defendant detained on consent without prejudice. Conference before D.J. on 9/12/2017 at 10:00 A.M. (Status Conference set for 9/12/2017 at 10:00 AM before Judge Kimba M. Wood.) (ft) (Entered: 09/06/2017) |
| 09/01/2017 | 0 | Minute Entry for proceedings held before Magistrate Judge Kevin Nathaniel Fox: Arraignment as to Jhoan Pichardo (12) Count 1, 2. Defendant Jhoan Pichardo present with Attorney Gary Becker for Richard Lind, AUSA Jessica Fender present for the Government. Defendant enters a plea of not guilty. (ft) Modified on 9/6/2017 (ft). (Entered: 09/06/2017) |
| 09/01/2017 | 62 | CJA 23 Financial Affidavit by Jhoan Pichardo. CJA Attorney Gary G. Becker for presentment only. Richard Lind for all other presentments. (Signed by Judge Magistrate Judge Kevin Nathaniel Fox) (ft) (Entered: 09/06/2017) |
| 09/05/2017 | 60 | PROTECTIVE ORDER as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Moises Suero, Richard Jose, Jhoan Pichardo, Rafael Rodriguez, Carlos Perez...regarding procedures to be followed that shall govern the handling of confidential material.... (Signed by Judge Kimba M. Wood on 9/5/17)(jw) (Entered: 09/05/2017) |
| 09/07/2017 | | Minute Entry for proceedings held before Judge Kimba M. Wood:Bail Review Hearing as to Jason Llanes held on 9/7/2017. Defendant Jason Llanes is present with his attorney Dawn Cardi. AUSAs Margaret Graham and Jessica Fender are present. Pretrial Services Officer Rena Bolin is present. Court reporter is present. Bail review hearing is held (see transcript.) The hearing is adjourned to September 12, 2017, at 10:45 a.m. (jw) (Entered: 09/08/2017) |
| 09/07/2017 | | Set/Reset Deadlines/Hearings as to Jason Llanes: Bail Review Hearing set for 9/12/2017 at 10:45 AM before Judge Kimba M. Wood (jw) (Entered: 09/08/2017) |
| 09/08/2017 | 64 | LETTER by (17–Cr–512–09) Gabriel Carrion addressed to Honorable Justice from Wendy Bauza, Assistant, dated September 7, 2017 re: Dawn M. Florio, Esq., who is admitted in NY, NJ & DC, will be representing Gabriel Carrion on the above instant matter. The court can send any correspondences or serve any papers at the above address. (bw) (Entered: 09/11/2017) |
| 09/08/2017 | | Attorney update in case as to Gabriel Carrion (9). Attorney Dawn Maria Florio for Gabriel Carrion added. (bw) (Entered: 09/11/2017) |
| 09/08/2017 | 65 | Minute Entry for proceedings held before Judge Barrington D. Parker: Initial Appearance as to Gabriel Carrion (9) held on 9/8/2017. Date of Arrest: 9–7–2017, 6:40 a.m., vol. surr. AUSA Jessica Fender. Defense Counsel Dawn Florio (Retained). Proceeding: Rule 9. BAIL DISPOSITION: Detention on consent without prejudice. |

| | | |
|---|---|---|
| | | See Transcript. ADDITIONAL PROCEEDINGS: Defendant arraigned; pleads Not Guilty. Conference before District Judge on 9−12−2017. Speedy Trial Time excluded under 18 U.S.C. Section 3161(h)(7) until 9−12−2017. (bw) (Entered: 09/11/2017) |
| 09/08/2017 | | Minute Entry for proceedings held before Magistrate Judge Katharine H. Parker: Arraignment as to Gabriel Carrion (9) Count 1,2 held on 9/8/2017. Plea entered by Gabriel Carrion (9) Count 1,2 −− Not Guilty. (bw) (Entered: 09/11/2017) |
| 09/08/2017 | | ORAL ORDER as to Gabriel Carrion (9). Time excluded from 9/8/2017 until 9/12/2017. (By Magistrate Judge Katharine H. Parker on 9/8/2017) (bw) (Entered: 09/11/2017) |
| 09/11/2017 | 63 | LETTER MOTION addressed to Judge Kimba M. Wood from Edward V. Sapone dated September 11, 2017 re: Request for Associate Chase Ruddy, Esq. to Appear on My Behalf at Tomorrow's Conference . Document filed by Moises Suero. (Sapone, Edward) (Entered: 09/11/2017) |
| 09/11/2017 | 66 | LETTER MOTION addressed to Judge Kimba M. Wood from Xavier R. Donaldson dated 09/11/2017 re: Request for Associate James Bell, Esq. to Appear on My Behalf at Tomorrow's Conference . Document filed by Carlos Perez. (Donaldson, Xavier) (Entered: 09/11/2017) |
| 09/11/2017 | 67 | NOTICE OF ATTORNEY APPEARANCE: Barry Ross Goldberg appearing for Edward Jimenez. Appearance Type: Retained. (Goldberg, Barry) (Entered: 09/11/2017) |
| 09/12/2017 | 68 | NOTICE OF ATTORNEY APPEARANCE Margaret Graham appearing for USA. (Graham, Margaret) (Entered: 09/12/2017) |
| 09/12/2017 | | Minute Entry for proceedings held before Judge Kimba M. Wood:Bail Review Hearing as to Jason Llanes held on 9/12/2017. Defendant Jason Llanes is present with his attorney Dawn Cardi. AUSAs Jessica Fender and Margaret Graham are present. Court reporter is present. Bail review hearing is held (see transcript.) The defendant calls Ray Coffie his first witness; direct examination, cross examination and re−direct. The witness is excused. Hearing adjourned to Monday, September 18, 2017, at 12:00 p.m. (jw) (Entered: 10/04/2017) |
| 09/18/2017 | | Minute Entry for proceedings held before Judge Kimba M. Wood:Bail Hearing as to Jason Llanes held on 9/18/2017. Defendant Jason Llanes is present with his attorney Dawn Cardi. AUSAs Jessica Fender and Margaret Graham are present. Pretrial Services Officer Rena Bolin is present. Court reporter is present. Bail hearing continued. The defendant calls Gilbert Santiago as his next witness; direct examination, cross examination, re−direct and re−cross. The defendant calls Porofilio Llanes as his next witness; direct examination. The Court denies the bail application (jw) (Entered: 09/19/2017) |
| 09/19/2017 | 69 | TRANSCRIPT of Proceedings as to Jason Llanes re: Hearing held on 9/12/17 before Judge Kimba M. Wood. Court Reporter/Transcriber: Sonya Ketter Huggins, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/10/2017. Redacted Transcript Deadline set for 10/20/2017. Release of Transcript Restriction set for 12/18/2017. (McGuirk, Kelly) (Entered: 09/19/2017) |
| 09/19/2017 | 70 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Jason Llanes. Notice is hereby given that an official transcript of a Hearing proceeding held on 9/12/17 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 09/19/2017) |
| 10/03/2017 | 71 | ORDER as to (17−Cr−512−10) Moises Suero. ORDERED that the defendant's bail be modified to include drug testing and treatment as directed by pretrial services. SO ORDERED: (Signed by Judge Kimba M. Wood on 10/3/2017)(bw) (Entered: 10/03/2017) |

| 10/05/2017 | 72 | TRANSCRIPT of Proceedings as to Jason Llanes re: Bail Hearing held on 8/31/2017 before Magistrate Judge Kevin Nathaniel Fox. Court Reporter/Transcriber: Shari Riemer, (518) 581–8973, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/26/2017. Redacted Transcript Deadline set for 11/6/2017. Release of Transcript Restriction set for 1/3/2018. (ft) (Entered: 10/05/2017) |
|---|---|---|
| 10/05/2017 | 73 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Jason Llanes. Notice is hereby given that an official transcript of a Bail Hearing proceeding held on 8/31/2017 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days. (ft) (Entered: 10/05/2017) |
| 10/18/2017 | 74 | Minute Entry for proceedings held before Magistrate Judge Henry B. Pitman: Bond Hearing as to Gabriel Carrion (9) held on 10/18/2017. AUSA Margaret Graham. Defense Counsel Dawn Florio. Proceeding: Bail Hearing. BAIL DISPOSITION: Detention: Risk of Flight/Danger. See separate Order. See Transcript. (bw) (Entered: 10/18/2017) |
| 10/18/2017 | 75 | ORDER OF DETENTION PENDING TRIAL as to (17–Cr–512–09) Gabriel Carrion. (Signed by Magistrate Judge Henry B. Pitman on 10/18/2018)(bw) (Entered: 10/18/2017) |
| 10/26/2017 | 76 | Minute Entry for proceedings held before Magistrate Judge Ronald L. Ellis:Initial Appearance on disposition sheet as to Richard Jose held on 10/26/2017. Deft present with atty Scott Tulman. AUSA Margaret Graham present. Detention on consent without prejudice. (jw) (Entered: 10/27/2017) |
| 10/26/2017 | | Minute Entry for proceedings held before Magistrate Judge Ronald L. Ellis:Arraignment on disposition sheet as to Richard Jose (11) Count 1,2 held on 10/26/2017. Deft present with atty Scott Tulman. AUSA Margaret Graham present. Deft arraigned and pleads not guilty. Next conference set before District Judge Wood on 12/14/17 at 3:30pm (jw) (Entered: 10/27/2017) |
| 10/26/2017 | | Minute Entry for proceedings held before Magistrate Judge Ronald L. Ellis: Plea entered by Richard Jose (11) Count 1,2 Not Guilty. (jw) (Entered: 10/27/2017) |
| 10/26/2017 | | Set/Reset Deadlines/Hearings as to Richard Jose: Pretrial Conference set for 12/14/2017 at 03:30 PM before Judge Kimba M. Wood. (jw) (Entered: 10/27/2017) |
| 10/26/2017 | 77 | Medical Attention Form as to Richard Jose. (jw) (Entered: 10/27/2017) |
| 10/26/2017 | 78 | CJA 23 Financial Affidavit by Richard Jose. (Signed by Judge Magistrate Judge Ronald L. Ellis) Attorney Scott Tulman (jw) (Entered: 10/27/2017) |
| 10/26/2017 | | Attorney update in case as to Richard Jose. Attorney Scott B. Tulman for Richard Jose added. (jw) (Entered: 10/27/2017) |
| 11/01/2017 | 79 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** MOTION to Modify Conditions of Release . Document filed by Moises Suero. (Sapone, Edward) Modified on 11/2/2017 (ka). (Entered: 11/01/2017) |
| 11/02/2017 | | **NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – EVENT TYPE ERROR as to Moises Suero: Notice to Attorney Edward Vincent Sapone to RE–FILE Document 79 MOTION to Modify Conditions of Release. Use the event type Letter Motion found under the event list Motions. (ka)** (Entered: 11/02/2017) |
| 11/09/2017 | 80 | LETTER MOTION addressed to Judge Kimba M. Wood from Edward V. Sapone dated November 9, 2017 re: Request to Modify Conditions of Release . Document filed by Moises Suero. (Sapone, Edward) (Entered: 11/09/2017) |
| 11/14/2017 | 81 | TRANSCRIPT of Proceedings as to Jason Llanes re: Hearing held on 9/18/17 before Judge Kimba M. Wood. Court Reporter/Transcriber: Steven Griffing, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/5/2017. |

| | | |
|---|---|---|
| | | Redacted Transcript Deadline set for 12/15/2017. Release of Transcript Restriction set for 2/12/2018. (McGuirk, Kelly) (Entered: 11/14/2017) |
| 11/14/2017 | 82 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Jason Llanes. Notice is hereby given that an official transcript of a Hearing proceeding held on 9/18/17 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 11/14/2017) |
| 11/15/2017 | 83 | MEMO ENDORSEMENT as to Moises Suero (10) granting 80 LETTER MOTION addressed to Judge Kimba M. Wood from Edward V. Sapone dated November 9, 2017 re: Request to Modify Conditions of Release. ENDORSEMENT: Granted. SO ORDERED. (Signed by Judge Kimba M. Wood on 11/15/2017) (lnl) (Entered: 11/15/2017) |
| 11/28/2017 | 84 | ORDER as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Moises Suero, Richard Jose, Jhoan Pichardo, Rafael Rodriguez, Carlos Perez: Due to a conflict with the Court's calendar, the conference currently scheduled for December 14, 2017, is moved to Wednesday, December 13, 2017, at 10:30 a.m. SO ORDERED. (Status Conference set for 12/13/2017 at 10:30 AM before Judge Kimba M. Wood) (Signed by Judge Kimba M. Wood on 11/28/2017) (lnl) (Entered: 11/28/2017) |
| 11/29/2017 | 85 | ORDER as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Moises Suero, Richard Jose, Jhoan Pichardo, Rafael Rodriguez, Carlos Perez ( Status Conference set for 12/13/2017 at 11:30 AM before Judge Kimba M. Wood.) The conference currently scheduled for Wednesday, December 13, 2017, at 10:30 a.m., is moved to 11 :30 a.m. (Signed by Judge Kimba M. Wood on 11/29/17)(jw) (Entered: 11/29/2017) |
| 12/12/2017 | 86 | NOTICE OF ATTORNEY APPEARANCE: Kaitlyn Taylor Devenyns appearing for Moises Suero. Appearance Type: CJA Appointment. (Devenyns, Kaitlyn) (Entered: 12/12/2017) |
| 12/12/2017 | 87 | LETTER MOTION addressed to Judge Kimba M. Wood from Dawn M. Cardi dated December 12, 2017 re: Reopen Bail Proceedings . Document filed by Jason Llanes. (Attachments: # 1 Exhibit US_004984 − 004985)(Cardi, Dawn) (Entered: 12/12/2017) |
| 12/12/2017 | 88 | LETTER MOTION addressed to Judge Kimba M. Wood from Edward V. Sapone dated December 12, 2017 re: Request for Associate Counsel to Appear . Document filed by Moises Suero. (Sapone, Edward) (Entered: 12/12/2017) |
| 12/13/2017 | | Minute Entry for proceedings held before Judge Kimba M. Wood:Status Conference as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Moises Suero, Richard Jose, Jhoan Pichardo, Rafael Rodriguez, Carlos Perez held on 12/13/2017 ( Motions due by 2/13/2018., Replies due by 3/15/2018., Responses due by 3/6/2018) Defendant Gabriel Guillen is present with attorney Nicole Waknine. Defendant Edward Jiminez is present with attorney Barry Goldberg. Defendant Zoraida Ramirez is present with attorney David Bertan. Defendant Wilson Guillen is present with attorney Lorraine Gauli−Rufo. Defendant Joel Tapia is present with attorney Calvin Scholar. Defendant Matthew Vasquez is present with attorney Donald Duboulay. Defendant Yeison Saldana is present with attorney Angus Bell. Defendant Jason Llanes is present with attorney Dawn Cardi. Defendant Gabriel Carrion is present with attorney Xavier Donaldson (standing in for Dawn Florio.) Defendant Moises Suero is present with attorney Kaitlyn Devenyns. Defendant Richard Jose is present with attorney Scott Tulman. Defendant Jhoan Pichardo is present with attorney Richard Lind. Defendant Rafael Rodriguez is present with attorney Steven Brill. Defendant Carlos Perez is present with attorney Xavier Donaldson. AUSAs Jessica Fender and Margaret Graham are present. Court reporter is present. Court interpreter is present. (see transcript.) Pretrial motions are due by February 13, 2018. Government response is due by March 6, 2018. Any replies are due by March 15, 2018. (jw) (Entered: 12/19/2017) |

| 12/18/2017 | 89 | LETTER RESPONSE in Opposition by USA as to Jason Llanes addressed to Judge Kimba M. Wood from Jessica K. Fender dated 12/18/2017 re: 87 LETTER MOTION addressed to Judge Kimba M. Wood from Dawn M. Cardi dated December 12, 2017 re: Reopen Bail Proceedings .. *(Redacted)* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Fender, Jessica) (Entered: 12/18/2017) |
|---|---|---|
| 12/18/2017 | 90 | TRANSCRIPT of Proceedings as to Jason Llanes re: Conference held on 9/7/17 before Judge Kimba M. Wood. Court Reporter/Transcriber: Sonya Ketter Moore, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/8/2018. Redacted Transcript Deadline set for 1/18/2018. Release of Transcript Restriction set for 3/19/2018. (McGuirk, Kelly) (Entered: 12/18/2017) |
| 12/18/2017 | 91 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Jason Llanes. Notice is hereby given that an official transcript of a Conference proceeding held on 9/7/17 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 12/18/2017) |
| 12/18/2017 | 92 | LETTER MOTION addressed to Judge Kimba M. Wood from Edward V. Sapone dated December 18, 2017 re: Request to Travel . Document filed by Moises Suero. (Sapone, Edward) (Entered: 12/18/2017) |
| 12/18/2017 | 93 | FIRST LETTER MOTION addressed to Judge Kimba M. Wood from David K. Bertan, Esq. dated December 18, 2017 re: Assign Protege *Carlos Santiago*. Document filed by Zoraida Ramirez. (Attachments: # 1 Text of Proposed Order Proposed Order)(Bertan, David) (Entered: 12/18/2017) |
| 12/18/2017 | 94 | OPINION AND ORDER as to (17−Cr−512−08) Jason Llanes. The Court denies defendant's motion to reopen bail proceedings, which motion was based on allegedly "new, material information." For the purposes of this Opinion, the Court accepts, arguendo, that CS−1 is not to be credited. Detention is nonetheless warranted, without another hearing, because: 1. The case is one in which there is a presumption that no set of conditions will ensure the defendant's appearance and the safety of the community, because the defendant is charged with a narcotics conspiracy involving heroin, crack cocaine, and powder cocaine under 21 U.S.C. § 846 and 84l(b)(1)(A); 2. The defendant faces a 15−year mandatory minimum, creating a significant incentive to flee; 3. The evidence against the defendant is strong, and includes surveillance of the defendant, evidence of the defendant's unexplained wealth, and wiretaps in which the defendant himself was captured discussing the narcotics conspiracy, as well as seizures of narcotics and firearms from co−conspirators; 4. The defendant's eight prior convictions, history of committing new crimes while criminal charges relating to his prior crimes were pending, and history of bench warrants issued against him, including four bench warrants and one pre−arraignment warrant; 5. The defendant's prior arrests and convictions for resisting arrest and unlawfully fleeing from police; 6. The defendant's history of drug use, including use of marijuana and cocaine, as well as his history of driving while intoxicated; 7. The defendant's recorded conversations with co−defendant Matthew Vasquez, in which the defendant explicitly discusses violence against others; 8. The fact that the defendant's father, who intended to secure the bond with his home, has an extremely limited relationship with, and knowledge of, the defendant; 9. The fact that while the defendant claimed to do construction work, Mr. Coffey, for whom the defendant allegedly worked, could not testify to the frequency of such work or provide any records in support of that claim; 10. The defendant's lies to Pretrial Services regarding his residence and income. SO ORDERED. (Signed by Judge Kimba M. Wood on 12/18/2017)(bw) (Entered: 12/18/2017) |
| 12/21/2017 | 95 | MEMO ENDORSEMENT denying 92 LETTER MOTION as to Moises Suero (10). ENDORSEMENT: The Court denies this request, given the objection of Pretrial Services and the U.S. Attorney's Office. SO ORDERED. (Signed by Judge Kimba M. Wood on 12/20/2017) (ft) (Entered: 12/21/2017) |
| 12/21/2017 | 96 | ORDER as to Zoraida Ramirez. Upon the written application of David K. Bertan, Esq., dated February 18, 2016, and with the consent of Zoraida Ramirez, as represented by Mr. Bertan, it is hereby ORDERED, that Mr. Bertan is granted leave to delegate |

| | | |
|---|---|---|
| | | substantive tasks in connection with his representation of Ms. Ramirez in the above−captioned case to Carlos Santiago, Esq., pursuant to Rule VIII (A) of the Revised Plan for Furnishing Representation Pursuant to theCriminal Justice Act (2005) and the Criminal Justice Act Mentoring Program of the Southern District of New York, nunc pro tune to the date of Mr. Bertan's appointment on August 22, 2017. As per the Criminal Justice Act Mentoring Program, Mr. Santiago may bill his time on the case at a rate of $65 per hour, after completing 15 hours of pro bono work on the case. (Signed by Judge Kimba M. Wood on 12/20/2017)(ft) (Entered: 12/21/2017) |
| 12/22/2017 | 97 | NOTICE OF ATTORNEY APPEARANCE: Carlos Manuel Santiago, Jr appearing for Zoraida Ramirez. Appearance Type: CJA Appointment. (Santiago, Carlos) (Entered: 12/22/2017) |
| 12/26/2017 | 98 | TRANSCRIPT of Proceedings as to Gabriel Carrion re: Bail Hearing held on 10/18/2017 before Magistrate Judge Henry B. Pitman. Court Reporter/Transcriber: Carole Ludwig, (212) 420−0771, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/16/2018. Redacted Transcript Deadline set for 1/26/2018. Release of Transcript Restriction set for 3/26/2018. (ft) (Entered: 12/26/2017) |
| 12/26/2017 | 99 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Gabriel Carrion. Notice is hereby given that an official transcript of a Bail Hearing proceeding held on 10/18/2017 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days. (ft) (Entered: 12/26/2017) |
| 12/26/2017 | 100 | TRANSCRIPT of Proceedings as to Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Yeison Saldana re: Presentment and Arraignment held on 8/22/2017 before Magistrate Judge Henry B. Pitman. Court Reporter/Transcriber: Shari Riemer, (518) 581−8973, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/16/2018. Redacted Transcript Deadline set for 1/26/2018. Release of Transcript Restriction set for 3/26/2018. (ft) (Entered: 12/26/2017) |
| 12/26/2017 | 101 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Yeison Saldana. Notice is hereby given that an official transcript of a Presentment and Arraignment proceeding held on 8/22/2017 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days. (ft) (Entered: 12/26/2017) |
| 01/05/2018 | 102 | FIRST LETTER MOTION addressed to Judge Kimba M. Wood from A. James Bell, Esq. dated January 5, 2018 re: Furlough to attend funeral . Document filed by Yeison Saldana. (Attachments: # 1 Exhibit Garis Jose Sanchez Certificate Of Funeral Arrangements)(Bell, Angus) (Entered: 01/05/2018) |
| 01/05/2018 | 103 | MEMO ENDORSEMENT denying 102 FIRST LETTER MOTION filed by Yeison Saldana (7), addressed to Judge Kimba M. Wood from A. James Bell, Esq. dated January 5, 2018 re: Furlough to attend funeral. ENDORSEMENT: Denied. SO ORDERED: (Signed by Judge Kimba M. Wood on 1/5/2018) (bw) (Entered: 01/08/2018) |
| 01/09/2018 | 104 | TRANSCRIPT of Proceedings as to Gabriel Guillen re: Conference held on 12/13/17 before Judge Kimba M. Wood. Court Reporter/Transcriber: Lisa Picciano Fellis, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/30/2018. Redacted Transcript Deadline set for 2/9/2018. Release of Transcript Restriction set for 4/9/2018. (McGuirk, Kelly) (Entered: 01/09/2018) |

| | | |
|---|---|---|
| 01/09/2018 | 105 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Gabriel Guillen. Notice is hereby given that an official transcript of a Conference proceeding held on 12/13/17 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 01/09/2018) |
| 01/22/2018 | 106 | SEALED DOCUMENT placed in vault. (rz) (Entered: 01/22/2018) |
| 01/22/2018 | 107 | SEALED DOCUMENT placed in vault. (rz) (Entered: 01/22/2018) |
| 02/05/2018 | 108 | Minute Entry for proceedings held before Magistrate Judge Stewart D. Aaron:Bond Hearing on disposition sheet as to Jhoan Pichardo held on 2/5/2018. Deft present with atty Richard Burce Lind. AUSA Jessica Fender present. Agreed Conditions of release: $100,000 PRB, 2 FRP, Travel restricted to SDNY/EDNY, Surrender travel documents (& No new applications), Drug testing/treatment as directed by PTS, Home detention, Deft to continue or seek employment, Deft not to possess firearm/destructive device/other weapon, Deft to be detained until all conditions are met. (jw) (Entered: 02/07/2018) |
| 02/07/2018 | 110 | Minute Entry for proceedings held before Magistrate Judge Stewart D. Aaron:Detention Hearing as to Carlos Perez held on 2/7/2018. Defendant is present with attorney Xavier Donaldson; AUSA Jessica Fender is also present. Defendant is to be released on a $100,000 PRB; 2 FRPs; travel restricted to SDNY/EDNY; surrender travel documents & no new applications; strict PSA supervision; drug testing/treatment as directed by PSA; home detention; electronic monitoring; defendant not to possess firearm/destructive device/other weapon; no interaction with co−defendants unless meeting with attorneys. Deft. to be detained until all conditions are met. (jm) (Entered: 02/09/2018) |
| 02/08/2018 | 109 | PRB Bond Entered as to Jhoan Pichardo in amount of $ 100,000.00. To be cosigned by 2 financially responsible persons. Travel restricted to SDNY/EDNY; Surrender travel documents (& No new applications); Strict pretrial supervision; Drug testing/treatment as directed by PTS; Home detention; Deft to continue or seek employment; Deft not to possess firearm/destructive device/other weapon; Deft to be detained until all conditions are met. (jw) (Entered: 02/09/2018) |
| 02/09/2018 | 111 | **FILING ERROR − DEFICIENT DOCKET ENTRY − SIGNATURE ERROR −** FIRST LETTER MOTION addressed to Judge Kimba M. Wood from Patrick Joyce, Esq dated February 9, 2018 re: change in motion schedule . Document filed by Gabriel Guillen. (Joyce, Patrick) Modified on 2/9/2018 (ka). (Entered: 02/09/2018) |
| 02/09/2018 | | ***NOTICE TO ATTORNEY TO RE−FILE DOCUMENT − DEFICIENT DOCKET ENTRY ERROR as to Gabriel Guillen: Notice to Attorney Patrick James Joyce to RE−FILE Document 111 FIRST LETTER MOTION addressed to Judge Kimba M. Wood from Patrick Joyce, Esq dated February 9, 2018 re: change in motion schedule. ERROR(S): Attorney s/ signature missing from document. (ka)** (Entered: 02/09/2018) |
| 02/09/2018 | 112 | FIRST LETTER MOTION addressed to Judge Kimba M. Wood from Patrick Joyce, Esq dated February 9, 2018 re: change in motion schedule . Document filed by Gabriel Guillen. (Joyce, Patrick) (Entered: 02/09/2018) |
| 02/12/2018 | 113 | LETTER MOTION addressed to Judge Kimba M. Wood from Scott B. Tulman dated February 12, 2018 re: Join Pending Motion to Amend Scheduling Order . Document filed by Richard Jose. (Tulman, Scott) (Entered: 02/12/2018) |
| 02/12/2018 | 114 | MEMO ENDORSEMENT as to (17−Cr−512−01) Gabriel Guillen on re: 112 FIRST LETTER MOTION filed by Gabriel Guillen addressed to Judge Kimba M. Wood from Patrick Joyce, Esq dated February 9, 2018 re: change in motion schedule. ENDORSEMENT: Defense motions shall be due on or before March 16, 2018. Government responses shall be due on or before April 6, 2018. Defense replies shall be due on or before April 13, 2018. SO ORDERED: (Signed by Judge Kimba M. Wood on 2/12/2018)(bw) (Entered: 02/12/2018) |
| 02/12/2018 | 115 | MEMO ENDORSEMENT as to (17−Cr−512−11) Richard Jose on re: 113 LETTER MOTION filed by Richard Jose addressed to Judge Kimba M. Wood from Attorney |

| | | |
|---|---|---|
| | | Scott B. Tulman dated February 12, 2018 re: Join Pending Motion to Amend Scheduling Order. ENDORSEMENT: Defense motions shall be due on or before March 16, 2018. Government responses shall be due on or before April 6, 2018. Defense replies shall be due on or before April 13, 2018. SO ORDERED: (Signed by Judge Kimba M. Wood on 2/12/2018)(bw) (Entered: 02/12/2018) |
| 02/13/2018 | 116 | Arrest Warrant Returned Executed on 10/27/17 as to Richard Jose. (jm) (Entered: 02/13/2018) |
| 02/25/2018 | 119 | NOTICE of Change of Address as to Jhoan Pichardo. New Address: Richard B. Lind, Esq., 575 Fifth Avenue, 4th Floor, New York, NY, U.S.A. 10022, (212) 888−7725. (Lind, Richard) (Entered: 02/25/2018) |
| 02/26/2018 | 120 | TRANSCRIPT of Proceedings as to Gabriel Guillen re: Conference held on 2/1/18 before Judge P. Kevin Castel. Court Reporter/Transcriber: Anita Trombetta, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/19/2018. Redacted Transcript Deadline set for 3/29/2018. Release of Transcript Restriction set for 5/29/2018. (McGuirk, Kelly) (Entered: 02/26/2018) |
| 02/26/2018 | 121 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Gabriel Guillen. Notice is hereby given that an official transcript of a Conference proceeding held on 2/1/18 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 02/26/2018) |
| 03/01/2018 | 122 | SEALED DOCUMENT placed in vault. (mps) (Entered: 03/01/2018) |
| 03/05/2018 | 123 | NOTICE of Change of Address as to Jason Llanes. New Address: Cardi & Edgar LLP, 99 Madison Avenue, 8th Floor, NEW YORK, NY, United States 10016, 2124817770. (Cardi, Dawn) (Entered: 03/05/2018) |
| 03/13/2018 | 124 | LETTER MOTION addressed to Judge Kimba M. Wood from Calvin H. Scholar dated April 13, 2018 re: Extension of Time to File Motions . Document filed by Joel Tapia as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Moises Suero, Richard Jose, Jhoan Pichardo, Rafael Rodriguez, Carlos Perez. (Scholar, Calvin) (Entered: 03/13/2018) |
| 03/14/2018 | 125 | ORDER granting 124 LETTER MOTION as to Joel Tapia (5). Pretrial motions are due March 30, 2018. Government response is due April 20, 2018. Any defense replies are due April 27, 2018. SO ORDERED. (Signed by Judge Kimba M. Wood on 3/14/2018) (ft) (Entered: 03/14/2018) |
| 03/14/2018 | | Set/Reset Deadlines/Hearings as to Joel Tapia: Motions due by 3/30/2018. Replies due by 4/27/2018. Responses due by 4/20/2018. (ft) (Entered: 03/14/2018) |
| 03/27/2018 | 126 | FIRST LETTER MOTION addressed to Judge Kimba M. Wood from Steven Brill dated March 27, 2018 re: Permission to Submit Interim Vouchers . Document filed by Rafael Rodriguez. (Brill, Steven) (Entered: 03/27/2018) |
| 03/28/2018 | 127 | NOTICE OF ATTORNEY APPEARANCE Allison Carol Nichols appearing for USA. (Nichols, Allison) (Entered: 03/28/2018) |
| 03/29/2018 | 128 | LETTER MOTION addressed to Judge Kimba M. Wood from Calvin H. Scholar dated March 29, 2018 re: Extension of Time to File Motions . Document filed by Joel Tapia as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Moises Suero, Richard Jose, Jhoan Pichardo, Rafael Rodriguez, Carlos Perez. (Scholar, Calvin) (Entered: 03/29/2018) |
| 03/29/2018 | 129 | MEMO ENDORSEMENT as to Gabriel Guillen (1), Edward Jimenez (2), Zoraida Ramirez (3), Wilson Guillen (4), Joel Tapia (5), Matthew Vasquez (6), Yeison Saldana (7), Jason Llanes (8), Gabriel Carrion (9), Moises Suero (10), Richard Jose (11), Jhoan Pichardo (12), Rafael Rodriguez (13), Carlos Perez (14) on 128 LETTER MOTION |

| | | |
|---|---|---|
| | | addressed to Judge Kimba M. Wood from Calvin H. Scholar dated March 29, 2018 re: Extension of Time to File Motions. ENDORSEMENT: Motions are due April 13, 2018. Government response is due May 4, 2018. Replies are due May 11, 2018. SO ORDERED. (Signed by Judge Kimba M. Wood on 3/28/2018) (lnl) (Entered: 03/29/2018) |
| 03/29/2018 | | Set/Reset Deadlines as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Moises Suero, Richard Jose, Jhoan Pichardo, Rafael Rodriguez, Carlos Perez: Motions due by 4/13/2018. Responses due by 5/4/2018. Replies due by 5/11/2018. (lnl) (Entered: 03/29/2018) |
| 03/29/2018 | 130 | Minute Entry for proceedings held before Magistrate Judge Barbara C. Moses:Initial Appearance on disposition sheet as to Richard Jose held on 3/29/2018. Deft present with atty Scott Tulman. AUSA Jessica Fender present. Agreed conditions of release: $100,000 PRB, 2 FRP, Travel restricted to SDNY/EDNY, Surrender travel documents (& No new applications), pretrial supervision: Strict. Drug testing/treatment as directed by PTS. Mental health/treatment as directed by PTS. Deft not to possess firearm/destructive device/other weapon. Deft to be detained until all conditions are met. Defendant to have no contact with co−defts except in presence of counsel. Deft to reside at home identified by defendant's counsel and approved by PTS. Electronic monitoring with or without GPS at discretion of PTS. (jw) (Entered: 03/30/2018) |
| 04/02/2018 | 131 | MEMO ENDORSEMENT 126 LETTER MOTION Respectfully requested that the Court permit me to file interim vouchers as to Rafael Rodriguez...ENDORSEMENT...SO ORDERED. (Signed by Judge Kimba M. Wood on 4/2/18) (jw) (Entered: 04/02/2018) |
| 04/10/2018 | 132 | LETTER by Jason Llanes addressed to Judge Kimba M. Wood from Dawn M. Cardi, Esq. dated April 10, 2018 re: Re: United States v. Gabriel Guillen, 17−CR−512 (KMW) (Cardi, Dawn) (Entered: 04/10/2018) |
| 04/11/2018 | 133 | LETTER by USA as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Moises Suero, Richard Jose, Jhoan Pichardo, Rafael Rodriguez, Carlos Perez addressed to Judge Kimba M. Wood from AUSA Margaret Graham dated 4/11/18 re: Jason Llanes' Letter of April 10 Document filed by USA. (Graham, Margaret) (Entered: 04/11/2018) |
| 04/11/2018 | 134 | (S1) SUPERSEDING INDICTMENT FILED as to Gabriel Guillen (1) count(s) 1s, Edward Jimenez (2) count(s) 1s, 2s, Zoraida Ramirez (3) count(s) 1s, Wilson Guillen (4) count(s) 1s, Joel Tapia (5) count(s) 1s, 2s, Matthew Vasquez (6) count(s) 1s, Yeison Saldana (7) count(s) 1s, Jason Llanes (8) count(s) 1s, Gabriel Carrion (9) count(s) 1s, Moises Suero (10) count(s) 1s, Richard Jose (11) count(s) 1s, Jhoan Pichardo (12) count(s) 1s, Rafael Rodriguez (13) count(s) 1s, Carlos Perez (14) count(s) 1s. (bw) (Entered: 04/12/2018) |
| 04/12/2018 | 135 | MEMO ENDORSEMENT as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Moises Suero, Richard Jose, Jhoan Pichardo, Rafael Rodriguez, Carlos Perez on 133 LETTER by USA addressed to Judge Kimba M. Wood from AUSA Margaret Graham dated 4/11/18 re: Jason Llanes' Letter of April 10. ENDORSEMENT: A conference for all defendants will be held on Monday, April 16, 2018, at 10:30 a.m. SO ORDERED. (Status Conference set for 4/16/2018 at 10:30 AM before Judge Kimba M. Wood) (Signed by Judge Kimba M. Wood on 4/11/2018) (lnl) (Entered: 04/12/2018) |
| 04/12/2018 | 136 | FIRST LETTER MOTION addressed to Judge Kimba M. Wood from Patrick Joyce dated April 12, 2018 re: amend previous order to and hold in abeyance a motion schedule . Document filed by Gabriel Guillen. (Joyce, Patrick) (Entered: 04/12/2018) |
| 04/12/2018 | 137 | ORDER granting 136 LETTER MOTION as to Gabriel Guillen (1). Granted. (Signed by Judge Kimba M. Wood on 4/12/2018) (ft) (Entered: 04/12/2018) |
| 04/13/2018 | 138 | SECOND LETTER MOTION addressed to Judge Kimba M. Wood from A. James Bell, Esq. dated April 12, 2018 re: Allow co−counsel to appear for Mr. Saldana in my absence . Document filed by Yeison Saldana. (Bell, Angus) (Entered: 04/13/2018) |

| | | |
|---|---|---|
| 04/16/2018 | 139 | LETTER MOTION addressed to Judge Kimba M. Wood from Edward V. Sapone dated April 16, 2018 re: Request for Co−Counsel Xavier Donaldson to Stand In At Today's Conference . Document filed by Moises Suero. (Sapone, Edward) (Entered: 04/16/2018) |
| 04/16/2018 | | Minute Entry for proceedings held before Judge Kimba M. Wood: Arraignment as to Gabriel Guillen (1) Count 1s and Edward Jimenez (2) Count 1s,2s and Zoraida Ramirez (3) Count 1s and Wilson Guillen (4) Count 1s and Joel Tapia (5) Count 1s,2s and Matthew Vasquez (6) Count 1s and Yeison Saldana (7) Count 1s and Jason Llanes (8) Count 1s and Gabriel Carrion (9) Count 1s and Moises Suero (10) Count 1s and Richard Jose (11) Count 1s and Jhoan Pichardo (12) Count 1s and Rafael Rodriguez (13) Count 1s and Carlos Perez (14) Count 1s held on 4/16/2018. Plea entered by Gabriel Guillen (1) Count 1s and Edward Jimenez (2) Count 1s,2s and Zoraida Ramirez (3) Count 1s and Wilson Guillen (4) Count 1s and Joel Tapia (5) Count 1s,2s and Matthew Vasquez (6) Count 1s and Yeison Saldana (7) Count 1s and Jason Llanes (8) Count 1s and Gabriel Carrion (9) Count 1s and Moises Suero (10) Count 1s and Richard Jose (11) Count 1s and Jhoan Pichardo (12) Count 1s and Rafael Rodriguez (13) Count 1s and Carlos Perez (14) Count 1s Not Guilty. Defendant Gabriel Guillen is present with his attorney Patrick Joyce. Defendant Edward Jiminez is present with attorney Brian Kaplan (for Barry Goldberg). Defendant Zoraida Ramirez is present with her attorney David Bertan. Defendant Wilson Guillen is present with his attorney Lorraine Gauli−Rufo. Defendant Joel Tapia is present with attorney Xavier Donaldson (for Calvin Scholar). Defendant Matthew Vasquez is present with attorney Donald Duboulay. Defendant Yeison Saldana is present with attorney Xavier Donaldson (for Angus Bell). Defendant Jason Llanes is present with attorney Diane Ferrone (for Dawn Cardi). Defendant Gabriel Carrion is present with attorney Dawn Florio. Defendant Moises Suero is present with attorney Xavier Donaldson (for Edward Sapone). Defendant Richard Jose is present with his attorney Scott Tulman. Attorney Donald Duboulay (standing in for Richard Lind) is present for defendant Jhoan Pichardo (appearance waived). Defendant Rafael Rodriguez is present with attorney Xavier Donaldson (for Steven Brill). Defendant Carlos Perez is present with his attorney Xavier Donaldson. AUSA Jessica Fender is present. Court reporter Rebecca Foreman is present. Court interpreter Mirta Hess is present. Pretrial conference is held (see transcript.) All defendants, with the exception of Jhoan Pichardo, waive a public reading of the superseding indictment S(1) and plead not guilty. Defendants' joint motion is due May 29, 2018. Government response is due June 14, 2018, and defendants' reply is due June 28, 2018. A control date for the next conference is scheduled for July 9, 2018, at 11:00 a.m. Time is excluded through July 9, 2018. (Status Conference set for 7/9/2018 at 11:00 AM before Judge Kimba M. Wood.) (jbo) (Entered: 04/17/2018) |
| 04/24/2018 | 140 | NOTICE OF ATTORNEY APPEARANCE Jacob Edwin Warren appearing for USA. (Warren, Jacob) (Entered: 04/24/2018) |
| 05/01/2018 | 141 | LETTER MOTION addressed to Judge Kimba M. Wood from Dawn M. Cardi dated May 1, 2018 re: Reopen Bail Proceedings . Document filed by Jason Llanes. (Cardi, Dawn) (Entered: 05/01/2018) |
| 05/02/2018 | 142 | MEMO ENDORSEMENT as to Jason Llanes on re: 141 LETTER MOTION addressed to Judge Kimba M. Wood from Dawn M. Cardi dated May 1, 2018 re: Reopen Bail Proceedings filed by Jason Llanes. ENDORSEMENT: The Government shall respond to Ms. Dandis' letter by May 4, 2018. SO ORDERED. (Signed by Judge Kimba M. Wood on 5/2/2018)(ft) (Entered: 05/02/2018) |
| 05/02/2018 | 143 | LETTER by USA as to Jason Llanes addressed to Judge Kimba M. Wood from AUSA Jacob Warren dated May 2, 2018 re: Government response to motion to reopen bail proceedings Document filed by USA. (Warren, Jacob) (Entered: 05/02/2018) |
| 05/14/2018 | 144 | MEMO ENDORSEMENT as to Jason Llanes on re: 143 Letter filed by USA...ENDORSEMENT...No hearing is necessary. The Court record establishes that there is no act of conditions that will cause the safety of the community. The motion to reopen bail proceedings is denied. (Signed by Judge Kimba M. Wood on 5/14/18)(jw) (Entered: 05/14/2018) |
| 05/17/2018 | 145 | TRANSCRIPT of Proceedings as to Gabriel Guillen re: Conference held on 4/16/18 before Judge Kimba M. Wood. Court Reporter/Transcriber: Rebecca Forman, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through |

| | | |
|---|---|---|
| | | the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/7/2018. Redacted Transcript Deadline set for 6/18/2018. Release of Transcript Restriction set for 8/15/2018. (McGuirk, Kelly) (Entered: 05/17/2018) |
| 05/17/2018 | 146 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Gabriel Guillen. Notice is hereby given that an official transcript of a Conference proceeding held on 4/16/18 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 05/17/2018) |
| 05/21/2018 | 147 | LETTER MOTION addressed to Judge Kimba M. Wood from Xavier R. Donaldson dated 05/21/2018 . Document filed by Carlos Perez. (Donaldson, Xavier) (Entered: 05/21/2018) |
| 05/21/2018 | 148 | MEMO ENDORSEMENT 147 LETTER MOTION Requesting a court date to determine if new counsel should be assigned as to Carlos Perez...ENDORSEMENT..A conference is scheduled for Thursday, May 24, 2018 at 10:30am. (Signed by Judge Kimba M. Wood on 5/21/18) (jw) (Entered: 05/21/2018) |
| 05/21/2018 | | Set/Reset Deadlines/Hearings as to Carlos Perez: Status Conference set for 5/24/2018 at 10:30 AM before Judge Kimba M. Wood (jw) (Entered: 05/21/2018) |
| 05/21/2018 | 149 | MEMO ENDORSEMENT as to Gabriel Guillen re: Defendant Gabriel Guillen case...ENDORSEMENT...The matters addressed in this filing are not properly before the Court at this time. (Signed by Judge Kimba M. Wood on 5/21/18)(jw) (Entered: 05/21/2018) |
| 05/24/2018 | | Minute Entry for proceedings held before Judge Kimba M. Wood:Status Conference as to Carlos Perez held on 5/24/2018. Defendant Carlos Perez is present with his attorney Xavier Donaldson. AUSA Jessica Fender is present. CJA attorney on duty Kenneth Montgomery is present. Court reporter Pamela Utter is present. Conference is held (see transcript.) The Court relieves Xavier Donaldson, and appoints Kenneth Montgomery to represent the defendant. (jw) (Entered: 05/24/2018) |
| 05/24/2018 | | Attorney update in case as to Carlos Perez. Attorney Kenneth Jamal Montgomery for Carlos Perez added. Attorney Xavier Robert Donaldson terminated (jw) (Entered: 05/24/2018) |
| 05/25/2018 | 150 | FIRST LETTER MOTION addressed to Judge Kimba M. Wood from David K. Bertan, Esq. dated May 25, 2018 re: Court Conference to resolve request for change of counsel . Document filed by Zoraida Ramirez. (Bertan, David) (Entered: 05/25/2018) |
| 05/25/2018 | 151 | MEMO ENDORSEMENT 150 LETTER MOTION Reschedule Conference as to Zoraida Ramirez...ENDORSEMENT...Granted. A conference will be held on May 30, 2018 at 12:00pm to address Ms. Ramirez's request. (Signed by Judge Kimba M. Wood on 5/25/18) (jw) (Entered: 05/29/2018) |
| 05/25/2018 | | Set/Reset Deadlines/Hearings as to Zoraida Ramirez: Status Conference set for 5/30/2018 at 12:00 PM before Judge Kimba M. Wood (jw) (Entered: 05/29/2018) |
| 05/29/2018 | 152 | ORDER as to Zoraida Ramirez ( Status Conference set for 5/30/2018 at 12:30 PM before Judge Kimba M. Wood.) Because of a conflict with the Court's calendar, the conference in this matter previously scheduled for May 30, at 12:00 p.m. is adjourned to May 30, at 12:30 p.m. (Signed by Judge Kimba M. Wood on 5/29/18)(jw) (Entered: 05/29/2018) |
| 05/29/2018 | 153 | MOTION to Compel . Document filed by Jason Llanes as to Gabriel Guillen, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Richard Jose. (Cardi, Dawn) (Entered: 05/29/2018) |
| 05/29/2018 | 154 | DECLARATION of Dawn M. Cardi in Support by Jason Llanes as to Gabriel Guillen, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Richard Jose re: 153 MOTION to Compel .. (Cardi, Dawn) (Entered: 05/29/2018) |

| 05/30/2018 | | Minute Entry for proceedings held before Judge Kimba M. Wood:Status Conference as to Zoraida Ramirez held on 5/30/2018. Defendant Zoraida Ramirez is present with her attorney David Bertan. AUSA Jessica Fender is present. CJA attorney Camille Abate is present. Court reporter is present. Conference is held (see transcript.) The Court relieves Mr. Bertan, and appoints Camille Abate to represent the defendant. (jw) (Entered: 06/01/2018) |
|---|---|---|
| 05/30/2018 | | Attorney update in case as to Zoraida Ramirez. Attorney Camille Marie Abate for Zoraida Ramirez added. Attorney David Keith Bertan terminated (jw) (Entered: 06/01/2018) |
| 06/01/2018 | 155 | THIRD LETTER MOTION addressed to Judge Kimba M. Wood from A. James Bel, Esq. dated June 1, 2018 re: Request for conference . Document filed by Yeison Saldana. (Bell, Angus) (Entered: 06/01/2018) |
| 06/01/2018 | 156 | LETTER MOTION addressed to Judge Kimba M. Wood from Lorraine Gauli−Rufo dated 06/01/2018 re: Permission to File Interim Payments . Document filed by Wilson Guillen. (Gauli−Rufo, Lorraine) (Entered: 06/01/2018) |
| 06/01/2018 | 157 | MEMO ENDORSEMENT granting 155 LETTER MOTION Requesting that a conference be scheduled next week, either June 5, June 7−8 as to Yeison Saldana...ENDORSEMENT..Granted. The Conference will be held on June 5 at 3pm. (Signed by Judge Kimba M. Wood on 6/1/18) (jw) (Entered: 06/01/2018) |
| 06/01/2018 | | Set/Reset Deadlines/Hearings as to Yeison Saldana: Status Conference set for 6/5/2018 at 03:00 PM before Judge Kimba M. Wood (jw) (Entered: 06/01/2018) |
| 06/05/2018 | 158 | NOTICE OF ATTORNEY APPEARANCE Gina Marie Castellano appearing for USA. (Castellano, Gina) (Entered: 06/05/2018) |
| 06/05/2018 | | Minute Entry for proceedings held before Judge Kimba M. Wood:Status Conference as to Yeison Saldana held on 6/5/2018. Defendant Yeison Saldana is present with his attorney Angus James Bell. AUSA Jessica Fender is present. CJA attorney on duty Ben Epstein is present. Court reporter is present. Conference is held (see transcript.) The Court relieves Mr. Bell and appoints Ben Epstein to represent the defendant. (jw) (Entered: 06/12/2018) |
| 06/05/2018 | | Attorney update in case as to Yeison Saldana. Attorney Bennett M. Epstein for Yeison Saldana added. Attorney Angus James Bell terminated (jw) (Entered: 06/12/2018) |
| 06/06/2018 | 159 | LETTER MOTION addressed to Judge Kimba M. Wood from Calvin H. Scholar dated June 5, 2018 re: Letter Motion Requesting a Detention Hearing . Document filed by Joel Tapia. (Scholar, Calvin) (Entered: 06/06/2018) |
| 06/07/2018 | 160 | MEMO ENDORSEMENT as to Joel Tapia on re: 159 LETTER MOTION addressed to Judge Kimba M. Wood from Calvin H. Scholar dated June 5, 2018 re: Letter Motion Requesting a Detention Hearing filed by Joel Tapia. The Court refers this matter to the Magistrate Judge on Criminal Duty. (Signed by Judge Kimba M. Wood on 6/7/2018)(ft) (Entered: 06/07/2018) |
| 06/12/2018 | 161 | CONSENT TO PROCEED BEFORE US MAGISTRATE JUDGE ON A FELONY PLEA ALLOCUTION by (17−Cr−512−10) Moises Suero. (Accepted by Magistrate Judge Gabriel W. Gorenstein on 6/12/2018) (bw) (Entered: 06/12/2018) |
| 06/12/2018 | 162 | CONSENT TO PROCEED BEFORE US MAGISTRATE JUDGE ON A FELONY PLEA ALLOCUTION by (17−Cr−512−14) Carlos Perez. (Accepted by Magistrate Judge Gabriel W. Gorenstein on 6/12/2018) (bw) (Entered: 06/12/2018) |
| 06/12/2018 | | Minute Entry for proceedings held before Magistrate Judge Gabriel W. Gorenstein: Change of Plea Hearing as to Carlos Perez held on 6/12/2018. Plea entered by Carlos Perez (14) Guilty as to Count 1s. Defendant present with counsel Kenneth Jamal Montgomery. A.U.S.A. − Jessica Fender present for the Government. Defendant withdraws plea of not guilty and enters a plea of Guilty to Count #1. Mag. Judge Gorenstein recommends that District Judge Wood accept the plea. Court reporter present. PSI ordered. Detention continued. Control Date: September 12, 2018. (jbo) (Entered: 06/12/2018) |

| | | |
|---|---|---|
| 06/12/2018 | | Change of Not Guilty Plea to Guilty Plea as to Carlos Perez (14) Count 1s. (jbo) (Entered: 06/12/2018) |
| 06/12/2018 | | Order of Referral to Probation for Presentence Investigation and Report as to Carlos Perez. (Signed by Magistrate Judge Gabriel W. Gorenstein on 6/12/18)(jbo) (Entered: 06/12/2018) |
| 06/12/2018 | | Minute Entry for proceedings held before Magistrate Judge Gabriel W. Gorenstein: Change of Plea Hearing as to Moises Suero held on 6/12/2018. Plea entered by Moises Suero (10) Guilty as to Count 1s. Defendant present with counsel Edward Sapone. A.U.S.A. – Jessica Fender present for the Government. Defendant withdraws plea of not guilty and enters a plea of Guilty to Count # 1. Mag. Judge Gorenstein recommends that District Judge Wood accept the plea. Court reporter present. PSI ordered. Bail continued. Control Date: September 12, 2018. (jbo) (Entered: 06/12/2018) |
| 06/12/2018 | | Change of Not Guilty Plea to Guilty Plea as to Moises Suero (10) Count 1s. (jbo) (Entered: 06/12/2018) |
| 06/12/2018 | | Order of Referral to Probation for Presentence Investigation and Report as to Moises Suero. (Signed by Magistrate Judge Gabriel W. Gorenstein on 6/12/18)(jbo) (Entered: 06/12/2018) |
| 06/14/2018 | 163 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** RESPONSE in Opposition by USA as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Moises Suero, Richard Jose, Jhoan Pichardo, Rafael Rodriguez, Carlos Perez re: 153 MOTION to Compel .. (Fender, Jessica) Modified on 6/18/2018 (ka). (Entered: 06/14/2018) |
| 06/18/2018 | | **NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – EVENT TYPE ERROR as to Jason Llanes: Notice to Attorney Fender, Jessica to RE–FILE Document 163 Response in Opposition to Motion. Use the event type Letter found under the event list Other Documents. (ka)** (Entered: 06/18/2018) |
| 06/18/2018 | 164 | LETTER by USA as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Moises Suero, Richard Jose, Jhoan Pichardo, Rafael Rodriguez, Carlos Perez addressed to Judge Kimba M. Wood from Jessica K. Fender dated 6/15/2018 re: Response to Defense Motion to Compel Document filed by USA. (Fender, Jessica) (Entered: 06/18/2018) |
| 06/18/2018 | 171 | Minute Entry for proceedings held before Magistrate Judge Henry B. Pitman: Bond Hearing as to Joel Tapia held on 6/18/2018. Defendant present with counsel Calvin Scholar. AUSA Gina Castellano present for the government. BAIL DISPOSITION: DETENTION; RISK OF FLIGHT/DANGER. See separate order. See transcript. (jbo) (Entered: 06/28/2018) |
| 06/19/2018 | 165 | LETTER by Jason Llanes addressed to Judge Kimba M. Wood from Dawn M. Cardi dated June 19, 2018 re: Defendants' Pending Motion to Compel (Cardi, Dawn) (Entered: 06/19/2018) |
| 06/21/2018 | 166 | LETTER MOTION addressed to Judge Kimba M. Wood dated Richard B. Lind, Esq. re: Modification of Conditions of Release . Document filed by Jhoan Pichardo. (Lind, Richard) (Entered: 06/21/2018) |
| 06/21/2018 | 167 | ORDER as to Wilson Guillen (4) granting 156 LETTER MOTION addressed to Judge Kimba M. Wood from Lorraine Gauli–Rufo dated 06/01/2018 re: Permission to File Interim Payments. Granted. (Signed by Judge Kimba M. Wood on 6/18/2018) (ap) (Entered: 06/21/2018) |
| 06/21/2018 | 168 | MEMO ENDORSEMENT as to Jason Llanes on re: 165 LETTER by Jason Llanes addressed to Judge Kimba M. Wood from Dawn M. Cardi dated June 19, 2018 re: Defendants' Pending Motion to Compel. ENDORSEMENT: See below. If defendants cannot meet the new due date for their reply, July 27, 2018, they shall apply for a further extension, explaining why a month has been insufficient time for resolution of this matter. (Replies due by 7/27/2018.) (Signed by Judge Kimba M. Wood on 6/21/2018) (ap) (Entered: 06/21/2018) |

| | | |
|---|---|---|
| 06/22/2018 | 169 | ORDER as to Jhoan Pichardo (12) granting in part and denying in part 166 LETTER MOTION addressed to Judge Kimba M. Wood dated Richard B. Lind, Esq. re: Modification of Conditions of Release. Temporary modification Granted. Curfew change denied, except for work approved by defendant's Pretrial Services Officer. (Signed by Judge Kimba M. Wood on 6/22/2018) (ap) (Entered: 06/22/2018) |
| 06/25/2018 | 170 | SEALED DOCUMENT placed in vault. (rz) (Entered: 06/25/2018) |
| 07/05/2018 | 172 | ORDER as to Gabriel Guillen, Edward Jimenez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Jason Llanes, Gabriel Carrion, Moises Suero, Richard Jose, Jhoan Pichardo, Rafael Rodriguez: Due to a conflict with the Court's calendar, the conference scheduled for Monday, July 9, 2018, is adjourned to Wednesday, July 11, 2018, at 11:00 a.m. (Status Conference set for 7/11/2018 at 11:00 AM before Judge Kimba M. Wood) (Signed by Judge Kimba M. Wood on 7/5/2018) (ap) (Entered: 07/05/2018) |
| 07/09/2018 | 173 | LETTER MOTION addressed to Judge Kimba M. Wood from USA dated July 9, 2018 re: Adjournment . Document filed by USA as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Moises Suero, Richard Jose, Jhoan Pichardo, Rafael Rodriguez, Carlos Perez. (Castellano, Gina) (Entered: 07/09/2018) |
| 07/10/2018 | 174 | ORDER on 173 LETTER MOTION addressed to Judge Kimba M. Wood from USA dated July 9, 2018 re: Adjournment. as to Gabriel Guillen (1), Edward Jimenez (2), Zoraida Ramirez (3), Wilson Guillen (4), Joel Tapia (5), Matthew Vasquez (6), Yeison Saldana (7), Jason Llanes (8), Gabriel Carrion (9), Moises Suero (10), Richard Jose (11), Jhoan Pichardo (12), Rafael Rodriguez (13), Carlos Perez (14). The conference is adjourned to Tuesday, July 24, 2018, at 10:30 a.m. (Signed by Judge Kimba M. Wood on 7/10/2018) (ap) (Entered: 07/10/2018) |
| 07/10/2018 | | Set/Reset Hearings as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Moises Suero, Richard Jose, Jhoan Pichardo, Rafael Rodriguez, Carlos Perez: Status Conference set for 7/24/2018 at 10:30 AM before Judge Kimba M. Wood. (ap) (Entered: 07/10/2018) |
| 07/10/2018 | 175 | ORDER as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Moises Suero, Richard Jose, Jhoan Pichardo, Rafael Rodriguez, Carlos Perez. The parties are directed to appear on July 24, 2018, at 10:30 a.m. The Government has requested an adjournment of the next pre–trial conference scheduled for July 11, 2018, because the defendants need additional time to review materials and continue briefing pretrial motions. The Court excludes the time from today until July 24, 2018 from the running of the Speedy Trial Act clock pursuant to Title 18 U.S.C. § 3161(h)(7)(A). The Court finds that the granting of such a continuance best serves the ends of justice and outweighs the best interest of the public and the defendant in a speedy trial because the parties need this additional time to review materials and fully brief pretrial motions. (Signed by Judge Kimba M. Wood on 7/10/2018) (ap) (Entered: 07/10/2018) |
| 07/12/2018 | 176 | LETTER MOTION addressed to Judge Kimba M. Wood . Document filed by Matthew Vasquez. (Duboulay, Donald) (Entered: 07/12/2018) |
| 07/12/2018 | 177 | LETTER MOTION addressed to Judge Kimba M. Wood from Richard B. Lind, Esq. dated July 12, 2018 re: Weekly Visitation Right for Jhoan Pichardo . Document filed by Jhoan Pichardo. (Lind, Richard) (Entered: 07/12/2018) |
| 07/13/2018 | 178 | TRANSCRIPT of Proceedings as to Carlos Perez re: Conference held on 5/24/18 before Judge Kimba M. Wood. Court Reporter/Transcriber: Pamela Utter, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/3/2018. Redacted Transcript Deadline set for 8/13/2018. Release of Transcript Restriction set for 10/11/2018. (McGuirk, Kelly) (Entered: 07/13/2018) |
| 07/13/2018 | 179 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Carlos Perez. Notice is hereby given that an official transcript of a Conference proceeding held on 5/24/18 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made |

| | | |
|---|---|---|
| | | remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 07/13/2018) |
| 07/13/2018 | 180 | TRANSCRIPT of Proceedings as to Moises Suero re: Plea held on 6/12/18 before Magistrate Judge Gabriel W. Gorenstein. Court Reporter/Transcriber: Andrew Walker, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/3/2018. Redacted Transcript Deadline set for 8/13/2018. Release of Transcript Restriction set for 10/11/2018. (McGuirk, Kelly) (Entered: 07/13/2018) |
| 07/13/2018 | 181 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Moises Suero. Notice is hereby given that an official transcript of a Plea proceeding held on 6/12/18 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 07/13/2018) |
| 07/13/2018 | 182 | ORDER as to Matthew Vasquez (6) with respect to 176 LETTER MOTION addressed to Judge Kimba M. Wood. The bail review hearing is referred to Magistrate Court. (Signed by Judge Kimba M. Wood on 7/13/2018) (ap) (Entered: 07/13/2018) |
| 07/13/2018 | 183 | ORDER as to Jhoan Pichardo (12) granting 177 LETTER MOTION addressed to Judge Kimba M. Wood from Richard B. Lind, Esq. dated July 12, 2018 re: Weekly Visitation Right. Granted. (Signed by Judge Kimba M. Wood on 7/13/2018) (ap) (Entered: 07/13/2018) |
| 07/17/2018 | 184 | TRANSCRIPT of Proceedings as to Carlos Perez re: Plea held on 6/12/18 before Magistrate Judge Gabriel W. Gorenstein. Court Reporter/Transcriber: Andrew Walker, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/7/2018. Redacted Transcript Deadline set for 8/17/2018. Release of Transcript Restriction set for 10/15/2018. (McGuirk, Kelly) (Entered: 07/17/2018) |
| 07/17/2018 | 185 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Carlos Perez. Notice is hereby given that an official transcript of a Plea proceeding held on 6/12/18 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 07/17/2018) |
| 07/19/2018 | 186 | TRANSCRIPT of Proceedings as to Yeison Saldana re: Conference held on 6/5/18 before Judge Kimba M. Wood. Court Reporter/Transcriber: Lisa Picciano Fellis, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/9/2018. Redacted Transcript Deadline set for 8/20/2018. Release of Transcript Restriction set for 10/17/2018. (McGuirk, Kelly) (Entered: 07/19/2018) |
| 07/19/2018 | 187 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Yeison Saldana. Notice is hereby given that an official transcript of a Conference proceeding held on 6/5/18 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 07/19/2018) |
| 07/19/2018 | 188 | LETTER MOTION addressed to Judge Kimba M. Wood from Richard B. Lind, Esq. dated July 19, 2018 re: Permission for Counsel To Stand In for Defendant Pichardo's Counsel at Court Conference . Document filed by Jhoan Pichardo. (Lind, Richard) (Entered: 07/19/2018) |
| 07/23/2018 | 189 | LETTER MOTION addressed to Judge Kimba M. Wood from Calvin H. Scholar dated July 23, 2018 re: Request to Allow Another Attorney to Stand In for the Status |

| | | |
|---|---|---|
| | | Conference . Document filed by Joel Tapia. (Scholar, Calvin) (Entered: 07/23/2018) |
| 07/23/2018 | 190 | ORDER as to Jhoan Pichardo (12) granting 188 LETTER MOTION addressed to Judge Kimba M. Wood from Richard B. Lind, Esq. dated July 19, 2018 re: Permission for Counsel To Stand In for Defendant Pichardo's Counsel at Court Conference. Granted. SO ORDERED. (Signed by Judge Kimba M. Wood on 7/23/2018) (lnl) (Entered: 07/23/2018) |
| 07/23/2018 | 191 | **FILING ERROR – DEFICIENT DOCKET ENTRY –** FIRST LETTER MOTION addressed to Judge Kimba M. Wood from Dawn M. Florio dated 7/23/18 re: Attorney will stand in *Dawn M. Florio*. Document filed by Gabriel Carrion. (Florio, Dawn) Modified on 7/23/2018 (ka). (Entered: 07/23/2018) |
| 07/23/2018 | | **\*\*\*NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – DEFICIENT DOCKET ENTRY ERROR as to Gabriel Carrion: Notice to Attorney Florio, Dawn to RE–FILE Document 191 FIRST LETTER MOTION addressed to Judge Kimba M. Wood from Dawn M. Florio dated 7/23/18 re: Attorney will stand in Dawn M. Florio. ERROR(S): Incorrect date of Letter. Letter date reads January 29, 2016, docket text reads 7/23/18. (ka)** (Entered: 07/23/2018) |
| 07/23/2018 | 192 | ENDORSED LETTER as to Gabriel Carrion addressed to Judge Kimba M. Wood from Dawn M. Florio, dated 1/29/2016, re: Counsel writes regarding stand–in counsel. ENDORSEMENT: Request Granted. (Signed by Judge Kimba M. Wood on 7/23/2018) (lnl) (Entered: 07/23/2018) |
| 07/23/2018 | 193 | FIRST LETTER MOTION addressed to Judge Kimba M. Wood from Dawn M. Florio dated 7/23/18 re: Attorney will stand in *Dawn M. Florio*. Document filed by Gabriel Carrion. (Florio, Dawn) (Entered: 07/23/2018) |
| 07/24/2018 | 194 | ORDER as to Joel Tapia (5) granting 189 LETTER MOTION addressed to Judge Kimba M. Wood from Calvin H. Scholar dated July 23, 2018 re: Request to Allow Another Attorney to Stand In for the Status Conference. Granted. SO ORDERED. (lnl) (Entered: 07/24/2018) |
| 07/24/2018 | 195 | SEALED DOCUMENT placed in vault. (mhe) (Entered: 07/24/2018) |
| 07/24/2018 | | Minute Entry for proceedings held before Judge Kimba M. Wood:Status Conference as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Richard Jose, Jhoan Pichardo held on 7/24/2018, as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Richard Jose, Jhoan Pichardo( Motions due by 9/7/2018., Replies due by 9/28/2018., Responses due by 9/21/2018, Pretrial Conference set for 10/17/2018 at 11:00 AM before Judge Kimba M. Wood.) Defendant Gabriel Guillen is present with his attorney Patrick Joyce. Defendant Edward Jiminez is present with his attorney Barry Goldberg. Defendant Zoraida Ramirez is present with her attorney Camille Abate. Defendant Wilson Guillen is present with his attorney Lorraine Gauli–Rufo. Defendant Joel Tapia is present with attorney Dawn Cardi (for Calvin Scholar). Defendant Matthew Vasquez is present with attorney Donald Duboulay. Defendant Yeison Saldana is present with his attorney Bennet Epstein Defendant Jason Llanes is present with his attorney Dawn Cardi. Defendant Gabriel Carrion is present with attorney Lorraine Gauli–Rufo (for Dawn Florio.) Defendant Richard Jose is present with his attorney Scott Tulman. Defendant Jhoan Pichardo is present with attorney Scott Tulman (standing in for Richard Lind.) AUSA Gina Castellano is present. Court reporter is present. Court interpreter Humberto Garcia is present. Pretrial conference is held (see transcript.) Pretrial motions are due by September 7, 2018. Government response is due by September 21, 2018. Any replies are due September 28, 2018. The next conference will be held on October 17, 2018, at 11:00 a.m. Time is excluded through October 17, 2018. (jw) (Entered: 07/24/2018) |
| 07/25/2018 | 196 | Minute Entry for proceedings held before Magistrate Judge James L. Cott:Bond Hearing as to Matthew Vasquez held on 7/25/2018. Defendant is present with attorney Don du Boulay; AUSa Gina Castellano is also present. Defendant is detained owing to danger (see transcript) (jm) (Entered: 07/26/2018) |
| 07/27/2018 | 197 | LETTER by Jason Llanes addressed to Judge Kimba M. Wood from Dawn M. Cardi dated July 27, 2018 re: Reply (Cardi, Dawn) (Entered: 07/27/2018) |

| | | |
|---|---|---|
| 08/03/2018 | 198 | ORDER denying 153 Motion to Compel as to Gabriel Guillen (1), Zoraida Ramirez (3), Wilson Guillen (4), Joel Tapia (5), Matthew Vasquez (6), Yeison Saldana (7), Jason Llanes (8), Gabriel Carrion (9), Richard Jose (11). The Court has learned that defendants will not be filing a reply 1 on the due date for their reply, July 27, 2018, and the Court thus decides the discovery motion as follows: For the reasons set forth above, the Court denies defendants' motion as premature. Should defendants identify specific additional materials to which they believe they are entitled, they may renew their motion, in whole or in part. (Signed by Judge Kimba M. Wood on 8/3/2018) (lnl) (Entered: 08/03/2018) |
| 08/13/2018 | 199 | ENDORSED LETTER as to Yeison Saldana addressed to Judge Kimba M. Wood from Bennett M. Epstein dated 6/29/18 re: My proposal is for the Court to pre−authorize the appointment of Ms. Sacks for 50 hours at the rate of $90 per hour. The Court accordingly and seek such additional time...ENDORSEMENT: Granted. SO ORDERED. (Signed by Judge Kimba M. Wood on 7/2/18)(jw) (Entered: 08/13/2018) |
| 08/14/2018 | 200 | NOTICE OF ATTORNEY APPEARANCE: Sarah M Sacks appearing for Yeison Saldana. Appearance Type: CJA Appointment. *Notice of Appearance* (Sacks, Sarah) (Entered: 08/14/2018) |
| 08/20/2018 | 201 | TRANSCRIPT of Proceedings as to Matthew Vasquez re: Conference held on 7/25/18 before Magistrate Judge James L. Cott. Court Reporter/Transcriber: Steven Greenblum, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/10/2018. Redacted Transcript Deadline set for 9/20/2018. Release of Transcript Restriction set for 11/19/2018. (McGuirk, Kelly) (Entered: 08/20/2018) |
| 08/20/2018 | 202 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Matthew Vasquez. Notice is hereby given that an official transcript of a Conference proceeding held on 7/25/18 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/20/2018) |
| 08/28/2018 | 203 | TRANSCRIPT of Proceedings as to Gabriel Guillen re: Conference held on 7/24/18 before Judge Kimba M. Wood. Court Reporter/Transcriber: Sonya Ketter Moore, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/18/2018. Redacted Transcript Deadline set for 9/28/2018. Release of Transcript Restriction set for 11/26/2018. (McGuirk, Kelly) (Entered: 08/28/2018) |
| 08/28/2018 | 204 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Gabriel Guillen. Notice is hereby given that an official transcript of a Conference proceeding held on 7/24/18 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/28/2018) |
| 09/04/2018 | 208 | SENTENCING SCHEDULING ORDER as to Moises Suero. The Defendant is scheduled to be sentenced on October 11, 2018, at 1:30 p.m. The Presentence Investigation Report was submitted to the Court on August 31, 2018. Any sentencing submissions by Defendant must be made by September 27, 2018, and must state specifically whether Defendant contests any fact in the Presentence Report, and whether Defendant contests the appropriateness of the Probation Officer's Sentencing Recommendation. Any response or other submission from the Government is due October 4, 2018. (Sentencing set for 10/11/2018 at 01:30 PM before Judge Kimba M. Wood) (Signed by Judge Kimba M. Wood on 9/4/2018) (ap) (Entered: 09/04/2018) |
| 09/04/2018 | 210 | SENTENCING SCHEDULING ORDER as to Carlos Perez. The Defendant is scheduled to be sentenced on October 11, 2018, at 2:30 p.m. The Presentence Investigation Report was submitted to the Court on August 29, 2018. Any sentencing submissions by Defendant must be made by September 27, 2018, and must state specifically whether Defendant contests any fact in the Presentence Report, and |

| | | |
|---|---|---|
| | | whether Defendant contests the appropriateness of the Probation Officer's Sentencing Recommendation. Any response or other submission from the Government is due October 4, 2018. (Sentencing set for 10/11/2018 at 02:30 PM before Judge Kimba M. Wood) (Signed by Judge Kimba M. Wood on 9/4/2018)(ap) (Entered: 09/04/2018) |
| 09/04/2018 | | ***DELETED DOCUMENT. Deleted document number 207. ORDER, as to Moises Suero (10). The document was incorrectly filed in this case. (bw) (Entered: 09/05/2018) |
| 09/04/2018 | | ***DELETED DOCUMENT. Deleted document number 209. ORDER, as to Carlos Perez (14). The document was incorrectly filed in this case. (bw) (Entered: 09/05/2018) |
| 09/07/2018 | 211 | LETTER MOTION addressed to Judge Kimba M. Wood from Bennett M. Epstein dated Sept. 7, 2018 re: Suppression of wiretap evidence . Document filed by Yeison Saldana. (Attachments: # 1 Supplement Memorandum of Law)(Epstein, Bennett) (Entered: 09/07/2018) |
| 09/07/2018 | 212 | FIRST LETTER MOTION addressed to Judge Kimba M. Wood from Dawn M. Florio dated 9/7/18 re: Joining in on Letter Motion Doc. 211 *Dawn M. Florio*. Document filed by Gabriel Carrion. (Florio, Dawn) (Entered: 09/07/2018) |
| 09/07/2018 | 213 | MOTION to Suppress . Document filed by Gabriel Guillen. (Joyce, Patrick) (Entered: 09/07/2018) |
| 09/07/2018 | 214 | DECLARATION of Patrick Joyce in Support as to Gabriel Guillen re: 213 MOTION to Suppress .. (Attachments: # 1 Exhibit Applications/Warrants)(Joyce, Patrick) (Entered: 09/07/2018) |
| 09/07/2018 | 215 | DECLARATION of Patrick Joyce in Support as to Gabriel Guillen re: 213 MOTION to Suppress .. (Attachments: # 1 Exhibit Applications/Warrants)(Joyce, Patrick) (Entered: 09/07/2018) |
| 09/07/2018 | 216 | MOTION to Suppress *Evidence, and To Join in Co−Defendants' Motions*. Document filed by Wilson Guillen. (Gauli−Rufo, Lorraine) (Entered: 09/07/2018) |
| 09/07/2018 | 217 | DECLARATION of Lorraine Gauli−Rufo in Support as to Wilson Guillen re: 216 MOTION to Suppress *Evidence, and To Join in Co−Defendants' Motions*. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Gauli−Rufo, Lorraine) (Entered: 09/07/2018) |
| 09/07/2018 | 218 | MOTION to Suppress . Document filed by Matthew Vasquez. (Duboulay, Donald) (Entered: 09/07/2018) |
| 09/07/2018 | 219 | MEMORANDUM in Support by Matthew Vasquez re 218 MOTION to Suppress .. (Duboulay, Donald) (Entered: 09/07/2018) |
| 09/07/2018 | 220 | DECLARATION of joseph mercurio in Support as to Matthew Vasquez re: 218 MOTION to Suppress .. (Attachments: # 1 Exhibit, # 2 Exhibit)(Duboulay, Donald) (Entered: 09/07/2018) |
| 09/10/2018 | 221 | ORDER as to (S1−17−Cr−512−10) Moises Suero. WHEREAS, with the defendant's consent, his guilty plea allocution was made before a United States Magistrate Judge on June 12, 2018; WHEREAS, a transcript of the allocution was made and thereafter was transmitted to the District Court; and WHEREAS, upon review of that transcript, this Court has determined that the defendant entered the guilty plea knowingly and voluntarily and that there was a factual basis for the guilty plea; IT IS HEREBY ORDERED that the defendant's guilty plea is accepted. SO ORDERED: (Signed by Judge Kimba M. Wood on 9/10/2018)(bw) (Entered: 09/10/2018) |
| 09/10/2018 | 222 | ORDER as to (S1−17−Cr−512−14) Carlos Perez. WHEREAS, with the defendant's consent, his guilty plea allocution was made before a United States Magistrate Judge on June 12, 2018; WHEREAS, a transcript of the allocution was made and thereafter was transmitted to the District Court; and WHEREAS, upon review of that transcript, this Court has determined that the defendant entered the guilty plea knowingly and voluntarily and that there was a factual basis for the guilty plea; IT IS HEREBY ORDERED that the defendant's guilty plea is accepted. SO ORDERED: (Signed by Judge Kimba M. Wood on 9/10/2018)(bw) (Entered: 09/10/2018) |

| | | |
|---|---|---|
| 09/17/2018 | 223 | LETTER MOTION addressed to Judge Kimba M. Wood from Margaret Graham dated 9/17/18 re: Extension of briefing deadlines . Document filed by USA as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Moises Suero, Richard Jose, Jhoan Pichardo, Rafael Rodriguez, Carlos Perez. (Graham, Margaret) (Entered: 09/17/2018) |
| 09/18/2018 | 224 | LETTER MOTION addressed to Judge Kimba M. Wood from Richard B. Lind, Esq. dated September 18, 2018 re: Modification of Conditions of Release . Document filed by Jhoan Pichardo. (Lind, Richard) (Entered: 09/18/2018) |
| 09/18/2018 | 225 | ORDER granting 223 LETTER MOTION addressed to Judge Kimba M. Wood from Margaret Graham dated 9/17/18 re: Extension of briefing deadlines. Granted. So Ordered. (Signed by Judge Kimba M. Wood on 9/18/2018) (lnl) (Entered: 09/18/2018) |
| 09/18/2018 | | Set/Reset Deadlines/Hearings as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Moises Suero, Richard Jose, Jhoan Pichardo, Rafael Rodriguez, Carlos Perez: Responses due by 9/28/2018. Replies due by 10/5/2018. (lnl) (Entered: 09/18/2018) |
| 09/18/2018 | 226 | ORDER as to Jhoan Pichardo (12) granting 224 LETTER MOTION addressed to Judge Kimba M. Wood from Richard B. Lind, Esq. dated September 18, 2018 re: Modification of Conditions of Release. Granted. So Ordered. (Signed by Judge Kimba M. Wood on 9/18/2018) (lnl) (Entered: 09/18/2018) |
| 09/26/2018 | 227 | LETTER MOTION addressed to Judge Kimba M. Wood from Edward V. Sapone dated September 26, 2018 re: Request to Adjourn Sentencing Hearing . Document filed by Moises Suero. (Sapone, Edward) (Entered: 09/26/2018) |
| 09/28/2018 | 228 | LETTER MOTION addressed to Judge Kimba M. Wood from Kenneth J. Montgomery dated September 28, 2018 re: Request to Adjourn Sentencing . Document filed by Carlos Perez. (Montgomery, Kenneth) (Entered: 09/28/2018) |
| 10/02/2018 | 229 | LETTER MOTION addressed to Judge Kimba M. Wood from Dawn M. Cardi dated October 2, 2018 re: Extension of Time to File Reply Brief . Document filed by Matthew Vasquez, Jason Llanes. (Cardi, Dawn) (Entered: 10/02/2018) |
| 10/02/2018 | 230 | ORDER as to Moises Suero (10) granting 227 LETTER MOTION addressed to Judge Kimba M. Wood from Edward V. Sapone dated September 26, 2018 re: Request to Adjourn Sentencing Hearing. Sentencing is adjourned to November 6, 2018, at 11:00 a.m. Defendant's submission is due by October 23. Government submission is due by October 30. (Signed by Judge Kimba M. Wood on 10/2/2018) (ap) (Entered: 10/02/2018) |
| 10/02/2018 | | Set/Reset Hearings as to Moises Suero: Sentencing set for 11/6/2018 at 11:00 AM before Judge Kimba M. Wood. (ap) (Entered: 10/02/2018) |
| 10/02/2018 | 231 | ORDER as to Carlos Perez (14) granting 228 LETTER MOTION addressed to Judge Kimba M. Wood from Kenneth J. Montgomery dated September 28, 2018 re: Request to Adjourn Sentencing. Sentencing is adjourned to November 13, 2018, at 10 a.m. Defendant's submission is due by October 30. Government submission is due by November 6. (Signed by Judge Kimba M. Wood on 10/2/2018) (ap) (Entered: 10/02/2018) |
| 10/02/2018 | | Set/Reset Hearings as to Carlos Perez: Sentencing set for 11/13/2018 at 10:00 AM before Judge Kimba M. Wood. (ap) (Entered: 10/02/2018) |
| 10/03/2018 | 232 | ORDER as to Matthew Vasquez (6), Jason Llanes (8) granting 229 LETTER MOTION addressed to Judge Kimba M. Wood from Dawn M. Cardi dated October 2, 2018 re: Extension of Time to File Reply Brief. Granted. The deadline for defendants Jason Llanes and Matthew Vasquez to file reply briefs it extended to October 12, 2018. (Signed by Judge Kimba M. Wood on 10/3/2018) (ap) (Entered: 10/03/2018) |
| 10/03/2018 | | Set/Reset Deadlines as to Matthew Vasquez, Jason Llanes: Replies due by 10/12/2018. (ap) (Entered: 10/03/2018) |

| | | |
|---|---|---|
| 10/04/2018 | 233 | DECLARATION of Patrick Joyce in Support as to Gabriel Guillen re: 213 MOTION to Suppress .. (Attachments: # 1 Exhibit Cell Site Applications/Warrants)(Joyce, Patrick) (Entered: 10/04/2018) |
| 10/05/2018 | 234 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** REPLY TO RESPONSE to Motion by Gabriel Guillen re 213 MOTION to Suppress .. (Joyce, Patrick) Modified on 10/5/2018 (ka). (Entered: 10/05/2018) |
| 10/05/2018 | | **NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – EVENT TYPE ERROR as to Gabriel Guillen: Notice to Attorney Joyce, Patrick to RE–FILE Document 234 Reply to Response to Motion. Use the event type Letter found under the event list Other Documents. (ka)** (Entered: 10/05/2018) |
| 10/08/2018 | 235 | LETTER MOTION addressed to Judge Kimba M. Wood from Patrick Joyce dated October 5, 2018 re: Reply to Motion to Suppress. Document filed by Gabriel Guillen. (Joyce, Patrick) Modified on 10/9/2018 (ka). (Entered: 10/08/2018) |
| 10/11/2018 | 236 | LETTER MOTION addressed to Judge Kimba M. Wood from BENNETT EPSTEIN dated OCTOBER 11, 2018 re: REPLY TO GOVERNMENT'S OPPOSITION MOTION . Document filed by Yeison Saldana. (Sacks, Sarah) (Entered: 10/11/2018) |
| 10/12/2018 | 237 | MOTION to Suppress *and other relief*. Document filed by Jason Llanes. (Cardi, Dawn) (Entered: 10/12/2018) |
| 10/12/2018 | 238 | DECLARATION of Dawn M. Cardi in Support as to Jason Llanes re: 237 MOTION to Suppress *and other relief*.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit E, # 5 Exhibit F, # 6 Exhibit G)(Cardi, Dawn) (Entered: 10/12/2018) |
| 10/12/2018 | 239 | LETTER MOTION addressed to Judge Kimba M. Wood . Document filed by Matthew Vasquez. (Attachments: # 1 DECLARATION)(Duboulay, Donald) (Entered: 10/12/2018) |
| 10/12/2018 | 240 | REPLY MEMORANDUM OF LAW in Support as to Jason Llanes re: 237 MOTION to Suppress *and other relief*. . (Cardi, Dawn) (Entered: 10/12/2018) |
| 10/12/2018 | 241 | LETTER MOTION addressed to Judge Kimba M. Wood from Jessica K. Fender dated 10/12/2018 re: Adjournment of 10/17/2018 Conference . Document filed by USA as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Moises Suero, Richard Jose, Jhoan Pichardo, Rafael Rodriguez, Carlos Perez. (Fender, Jessica) (Entered: 10/12/2018) |
| 10/15/2018 | 242 | MEMO ENDORSEMENT as to Gabriel Guillen (1), Edward Jimenez (2), Zoraida Ramirez (3), Wilson Guillen (4), Joel Tapia (5), Matthew Vasquez (6), Yeison Saldana (7), Jason Llanes (8), Gabriel Carrion (9), Moises Suero (10), Richard Jose (11), Jhoan Pichardo (12), Rafael Rodriguez (13), Carlos Perez (14)granting 241 LETTER MOTION addressed to Judge Kimba M. Wood from Jessica K. Fender dated 10/12/2018 re: Adjournment of 10/17/2018 Conference. ENDORSEMENT: The conference originally set for Oct. 17 is adjourned to Oct. 29 at 11:30 a.m. At this time, the undersigned does not need oral argument; if this changes, the undersigned will notify counsel as soon as possible. (Signed by Judge Kimba M. Wood on 10/15/2018) (lnl) (Entered: 10/15/2018) |
| 10/15/2018 | | Set/Reset Hearings as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Moises Suero, Richard Jose, Jhoan Pichardo, Rafael Rodriguez, Carlos Perez: Pretrial Conference set for 10/29/2018 at 11:30 AM before Judge Kimba M. Wood. (lnl) (Entered: 10/15/2018) |
| 10/16/2018 | 243 | MEMO ENDORSEMENT as to Gabriel Guillen on 235 LETTER MOTION addressed to Judge Kimba M. Wood from Patrick Joyce dated October 5, 2018 re: Reply to Motion to Suppress. ENDORSEMENT: The Government shall respond to this letter by October 18, 2018. (Responses due by 10/18/2018) (Signed by Judge Kimba M. Wood on 10/15/2018) (lnl) (Entered: 10/16/2018) |
| 10/16/2018 | 244 | MEMO ENDORSEMENT as to Yeison Saldana on 236 LETTER MOTION addressed to Judge Kimba M. Wood from BENNETT EPSTEIN dated OCTOBER 11, 2018 re: REPLY TO GOVERNMENT'S OPPOSITION MOTION. ENDORSEMENT: The |

| | | |
|---|---|---|
| | | Government shall respond to this letter by October 18, 2018. (Responses due by 10/18/2018) (Signed by Judge Kimba M. Wood on 10/15/2018) (lnl) (Entered: 10/16/2018) |
| 10/16/2018 | 245 | MEMO ENDORSEMENT as to Matthew Vasquez on 239 LETTER MOTION addressed to Judge Kimba M. Wood. ENDORSEMENT: The Government shall file a response to this letter by October 19, 2018. (Responses due by 10/19/2018) (Signed by Judge Kimba M. Wood on 10/15/2018) (lnl) (Entered: 10/16/2018) |
| 10/16/2018 | 246 | MEMO ENDORSEMENT as to Jason Llanes on 240 REPLY MEMORANDUM OF LAW in Support as to Jason Llanes re: 237 MOTION to Suppress and other relief. ENDORSEMENT: The Government shall respond to this letter by October 18, 2018. (Responses due by 10/18/2018) (Signed by Judge Kimba M. Wood on 10/15/2018) (lnl) (Entered: 10/16/2018) |
| 10/16/2018 | | Minute Entry for proceedings held before Magistrate Judge Gabriel W. Gorenstein: Change of Plea Hearing as to Zoraida Ramirez held on 10/16/2018. Plea entered by Zoraida Ramirez (3) Guilty as to Count 1s. Defendant appears with attorney Camille Abate. A.U.S.A. Jessica K. Fender present for the government. Defendant withdraws plea of not guilty and enters a plea of Guilty to Count # 1. Mag. Judge Gorenstein recommends that District Judge Wood accept the plea. Court reporter present. Detention continued. Sentencing Date: 1/23/19. (jbo) (Entered: 10/16/2018) |
| 10/16/2018 | | Change of Not Guilty Plea to Guilty Plea as to Zoraida Ramirez (3) Count 1s. (jbo) (Entered: 10/16/2018) |
| 10/16/2018 | 247 | LETTER MOTION addressed to Judge Kimba M. Wood from Jessica K. Fender dated 10/16/2018 re: Exclusion of Time and Extension for Sur−reply . Document filed by USA as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Moises Suero, Richard Jose, Jhoan Pichardo, Rafael Rodriguez, Carlos Perez. (Fender, Jessica) (Entered: 10/16/2018) |
| 10/16/2018 | 249 | CONSENT TO PROCEED BEFORE US MAGISTRATE JUDGE ON A FELONY PLEA ALLOCUTION by Zoraida Ramirez. (jw) (Entered: 10/17/2018) |
| 10/17/2018 | 248 | ORDER as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Moises Suero, Richard Jose, Jhoan Pichardo, Rafael Rodriguez, Carlos Perez. The parties are directed to appear on October 29, 2018, at 11:30 a.m. The parties have requested an adjournment of the pre−trial conference scheduled for October 17, 2018, because the parties need additional time to brief pre−trial motions. The Court excludes the time from today until October 29, 2018, from the running of the Speedy Trial Act clock pursuant to Title 18 U.S.C. § 3161(h)(7)(A). The Court finds that the granting of such a continuance best serves the ends of justice and outweighs the best interest of the public and the defendant in a speedy trial because the parties need this additional time to fully brief pre−trial motions. (Status Conference set for 10/29/2018 at 11:30 AM before Judge Kimba M. Wood.) (Signed by Judge Kimba M. Wood on 10/17/2018)(ft) (Entered: 10/17/2018) |
| 10/17/2018 | 250 | AFFIDAVIT of Jason Llanes in Support as to Jason Llanes re 237 MOTION to Suppress *and other relief.*. (Cardi, Dawn) (Entered: 10/17/2018) |
| 10/18/2018 | 251 | MEMO ENDORSEMENT as to Gabriel Guillen (2), Edward Jimenez (2), Zoraida Ramirez (3), Wilson Guillen (4), Joel Tapia (5), Matthew Vasquez (6), Yeison Saldana (7), Jason Llanes (8), Gabriel Carrion (9), Moises Suero (10), Richard Jose (11), Jhoan Pichardo (12), Rafael Rodriguez (13), Carlos Perez (14) granting 247 LETTER MOTION addressed to Judge Kimba M. Wood from Jessica K. Fender dated 10/16/2018 re: Exclusion of Time and Extension for Sur−reply. ENDORSEMENT: Granted. SO ORDERED. (Signed by Judge Kimba M. Wood on 10/17/2018) (lnl) (Entered: 10/18/2018) |
| 10/18/2018 | | Set/Reset Deadlines/Hearings as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Moises Suero, Richard Jose, Jhoan Pichardo, Rafael Rodriguez, Carlos Perez: Surreplies due by 10/22/2018. (lnl) (Entered: 10/18/2018) |

| 10/18/2018 | 252 | LETTER by USA as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Moises Suero, Richard Jose, Jhoan Pichardo, Rafael Rodriguez, Carlos Perez addressed to Judge Kimba M. Wood from Jessica K. Fender dated 10/18/2018 re: Additional Information Regarding CS−1 Document filed by USA. (Fender, Jessica) (Entered: 10/18/2018) |
|---|---|---|
| 10/19/2018 | 253 | REPLY MEMORANDUM OF LAW in Opposition by USA as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Moises Suero, Richard Jose, Jhoan Pichardo, Rafael Rodriguez, Carlos Perez re: 211 LETTER MOTION addressed to Judge Kimba M. Wood from Bennett M. Epstein dated Sept. 7, 2018 re: Suppression of wiretap evidence ., 237 MOTION to Suppress *and other relief*., 218 MOTION to Suppress ., 213 MOTION to Suppress . . (Fender, Jessica) (Entered: 10/19/2018) |
| 10/22/2018 | 254 | SENTENCING SUBMISSION by Carlos Perez. (Montgomery, Kenneth) (Entered: 10/22/2018) |
| 10/23/2018 | 255 | LETTER MOTION addressed to Judge Kimba M. Wood . Document filed by Matthew Vasquez. (Duboulay, Donald) (Entered: 10/23/2018) |
| 10/23/2018 | 256 | LETTER MOTION addressed to Judge Kimba M. Wood from Edward V. Sapone dated October 23, 2018 re: Request to Adjourn Sentencing Hearing . Document filed by Moises Suero. (Sapone, Edward) (Entered: 10/23/2018) |
| 10/24/2018 | 257 | ORDER granting 256 LETTER MOTION as to Moises Suero (10). Sentencing is adjourned to Tuesday, November 27, 2018, at 12:00 p.m. Defendant's submission is due bby November 13. Government response is due by November 20. SO ORDERED. (Signed by Judge Kimba M. Wood on 10/24/2018) (ft) (Entered: 10/24/2018) |
| 10/24/2018 |  | Set/Reset Deadlines/Hearings as to Moises Suero: Brief due by 11/13/2018. Responses due by 11/20/2018. Sentencing set for 11/27/2018 at 12:00 PM before Judge Kimba M. Wood. (ft) (Entered: 10/24/2018) |
| 10/24/2018 | 258 | ORDER granting 255 LETTER MOTION as to Matthew Vasquez (6). Granted. SO ORDERED. (Signed by Judge Kimba M. Wood on 10/24/2018) (ft) (Entered: 10/24/2018) |
| 10/26/2018 | 259 | LETTER MOTION addressed to Judge Kimba M. Wood from Patrick Joyce dated 10/26/2018 re: Request for Adjournment . Document filed by Gabriel Guillen. (Joyce, Patrick) (Entered: 10/26/2018) |
| 10/26/2018 | 260 | MEMO ENDORSEMENT as to (17−Cr−512−01) Gabriel Guillen on re: 259 LETTER MOTION filed by Gabriel Guillen, addressed to Judge Kimba M. Wood from Attorney Patrick Joyce dated 10/26/2018 re: Request for Adjournment. ENDORSEMENT: The conference is adjourned to November 13, 2018, at 3:00 p.m. The Court excludes the time from October 29, 2018, to November 13, 2018, from the running of the Speedy Trial Act clock pursuant to Title 18 U.S.C. § 3161(h)(7)(A). The Court finds that the granting of such a continuance best serves the ends of justice and outweighs the best interest of the public and the defendant in a speedy trial because the parties need this additional time to engage in plea negotiations which may result in a global disposition. SO ORDERED: (Signed by Judge Kimba M. Wood on 10/26/2018)(bw) (Entered: 10/26/2018) |
| 10/26/2018 |  | Terminate Deadlines and Hearings as to Gabriel Guillen (1): Terminated Pretrial Conference set for 10/29/2018 at 11:30 AM before Judge Kimba M. Wood. (bw) (Entered: 10/26/2018) |
| 10/29/2018 | 261 | ORDER as to Gabriel Guillen, Edward Jimenez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion. The Court's Opinion and Order dated October 26, 2018, resolving several Defendants' pre−trial motions for suppression of certain evidence and other requests (the "Pretrial Motions Order") has been filed under seal. By November 5, 2018, Defense counsel and counsel for the Government shall provide the Court with a copy of the Pretrial Motions Order red−lined to show the portions that are appropriately under seal, and giving the Court a date by which sealing will no longer be needed. The Court will contact the parties if the Court has any questions regarding the proposed redactions from the public copy of the Pretrial Motions Order. In addition, on September 7, 2018, Defendants Joel Tapia |

| | | |
|---|---|---|
| | | and Edward Jimenez filed their pretrial motions under seal. These motions were resolved by the Court's Pretrial Motions Order. Counsel for Tapia and Jimenez are directed to publicly file an appropriately redacted version of those motions on ECF. They are further directed to file a letter with the Court explaining the reasons for the redactions, and giving the Court a date by which sealing will no longer be needed. SO ORDERED. (Signed by Judge Kimba M. Wood on 10/29/2018)(bw) (Entered: 10/30/2018) |
| 11/05/2018 | 262 | MEMORANDUM in Opposition by USA as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Moises Suero, Richard Jose, Jhoan Pichardo, Rafael Rodriguez, Carlos Perez re 212 FIRST LETTER MOTION addressed to Judge Kimba M. Wood from Dawn M. Florio dated 9/7/18 re: Joining in on Letter Motion Doc. 211 *Dawn M. Florio*., 211 LETTER MOTION addressed to Judge Kimba M. Wood from Bennett M. Epstein dated Sept. 7, 2018 re: Suppression of wiretap evidence ., 237 MOTION to Suppress *and other relief.*, 216 MOTION to Suppress *Evidence, and To Join in Co−Defendants' Motions.*, 218 MOTION to Suppress ., 213 MOTION to Suppress .. *Government's Opposition to Defendants' Motions to Suppress* (Attachments: # 1 Exhibit)(Graham, Margaret) (Entered: 11/05/2018) |
| 11/05/2018 | 263 | LETTER by USA as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Moises Suero, Richard Jose, Jhoan Pichardo, Carlos Perez addressed to Judge Kimba M. Wood from Margaret Graham dated 11/5/18 re: Proposed Redactions to Order Document filed by USA. (Graham, Margaret) (Entered: 11/05/2018) |
| 11/06/2018 | | **\*\*\*DELETED DOCUMENT. Deleted document number 264. OPINION & ORDER, as to Gabriel Guillen, Edward Jimenez, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion. The document was incorrectly filed in this case. (bw)** (Entered: 11/06/2018) |
| 11/07/2018 | 264 | ORDER as to Gabriel Guillen: Due to a conflict with the Court's calendar, the conference currently scheduled for Tuesday, November 13, 2018, at 3:00 p.m., is rescheduled to 12:00 p.m. (Status Conference set for 11/13/2018 at 12:00 PM before Judge Kimba M. Wood) (Signed by Judge Kimba M. Wood on 11/7/2018)(ap) (Entered: 11/07/2018) |
| 11/07/2018 | 265 | AMENDED OPINION & ORDER as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Moises Suero, Richard Jose, Jhoan Pichardo, Rafael Rodriguez, Carlos Perez. For the foregoing reasons, all of the Moving Defendants' motions are DENIED. The Clerk of Court is directed to terminate the motions at ECF Nos. 211, 212, 213, 216, 218, 235, 237, and 239. (Signed by Judge Kimba M. Wood on 11/6/2018) (See ORDER set forth) (ap) Modified on 11/9/2018 (ap). (Entered: 11/07/2018) |
| 11/07/2018 | 266 | SENTENCING SUBMISSION by USA as to Carlos Perez. (Graham, Margaret) (Entered: 11/07/2018) |
| 11/13/2018 | 267 | SENTENCING SCHEDULING ORDER as to Zoraida Ramirez. The Defendant is scheduled to be sentenced on January 23, 2019 at 11:00 a.m. The Presentence Investigation Report is due to the Court on January 16, 2019. Any sentencing submissions by Defendant must be made by January 18, 2019, and must state specifically whether Defendant contests any fact in the Presentence Report, and whether Defendant contests the appropriateness of the Probation Officer's Sentencing Recommendation. Probation should contact Chambers if they experience difficulty scheduling the presentence interview or if the PSR will not be completed in a timely fashion. Any response or other submission from the Government is due January 22, 2019. (Sentencing set for 1/23/2019 at 11:00 AM before Judge Kimba M. Wood) (Signed by Judge Kimba M. Wood on 11/13/2018) (ap) Modified on 11/14/2018 (ap). (Entered: 11/13/2018) |
| 11/13/2018 | | Minute Entry for proceedings held before Judge Kimba M. Wood: Sentencing held on 11/13/2018 for Carlos Perez (14) Count 1s. Defendant Carlos Perez is present with his attorney Kenneth Montgomery. AUSA Gina Castellano is present. Court reporter Pamela Utter is present. The defendant is sentenced to 60 months in custody. The |

| | | |
|---|---|---|
| | | Court imposes 3 years of supervised release. No fine is imposed. The special assessment of $100 is due immediately. The standard and mandatory conditions of supervised release apply, along with the following special conditions: You will participate in an outpatient treatment program approved by the United States Probation Office, which program may include testing to determine whether you have reverted to using drugs or alcohol. You must contribute to the cost of services rendered based on your ability to pay and the availability of third−party payments. The Court authorizes the release of available drug treatment evaluations and reports, including the presentence investigation report, to the substance abuse treatment provider. You must participate in an outpatient mental health treatment program approved by the United States Probation Office. You must continue to take any prescribed medications unless otherwise instructed by the health care provider. You must contribute to the cost of services rendered based on your ability to pay and the availability of third−party payments. The Court authorizes the release of available psychological and psychiatric evaluations and reports, including the presentence investigation report, to the health care provider. You must submit your person, residence, place of business, vehicle, and any property or electronic devices under your control to a search on the basis that the probation officer has reasonable suspicion that contraband or evidence of a violation of the conditions of your probation/supervised release may be found. The search must be conducted at a reasonable time and in a reasonable manner. Failure to submit to a search may be grounds for revocation. You must inform any other residents that the premises may be subject to search pursuant to this condition. You must provide the probation officer with access to any requested financial information. The defendant shall participate in an educational, vocational, and/or employment program as directed by the Probation Officer. If you are sentenced to any period of supervision, it is recommended that you be supervised by the district of residence. The Court recommends to the Bureau of Prisons that the defendant be allowed to participate in the RDAP program while incarcerated. The underlying indictment is dismissed on motion of the Government. The defendant's appeal rights are read. The defendant is remanded. (jbo) (Entered: 11/13/2018) |
| 11/13/2018 | 268 | TRANSCRIPT of Proceedings as to Zoraida Ramirez re: Plea held on 10/16/18 before Magistrate Judge Gabriel W. Gorenstein. Court Reporter/Transcriber: Steven Greenblum, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/4/2018. Redacted Transcript Deadline set for 12/14/2018. Release of Transcript Restriction set for 2/11/2019. (McGuirk, Kelly) (Entered: 11/13/2018) |
| 11/13/2018 | 269 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Zoraida Ramirez. Notice is hereby given that an official transcript of a Plea proceeding held on 10/16/18 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 11/13/2018) |
| 11/13/2018 | | Minute Entry for proceedings held before Judge Kimba M. Wood: Pretrial Conference as to Gabriel Guillen, Edward Jimenez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Richard Jose, Jhoan Pichardo held on 11/13/2018. Defendant Gabriel Guillen is present with his attorney Patrick Joyce. Defendant Edward Jiminez is present with his attorney Barry Goldberg. Defendant Wilson Guillen is present with his attorney Lorraine Gauli−Rufo. Defendant Joel Tapia is present with his attorney Calvin Scholar. Defendant Matthew Vasquez is present with his attorney Donald Duboulay. Defendant Yeison Saldana is present with his attorneys Bennet Epstein and Sarah Sacks. Defendant Jason Llanes is present with his attorney Dawn Cardi. Defendant Gabriel Carrion is present with his attorney Dawn Florio. Defendant Richard Jose is present with his attorney Scott Tulman. Defendant Jhoan Pichardo is not present; attorney Lorraine Gauli−Rufo stands in for attorney Richard Lind. AUSA Margaret Graham is present. Court reporter Pamela Utter is present. Court interpreter Christina Weisz is present. Pretrial conference is held (see transcript.) Trial is scheduled for June 17, 2019, at 9:00 a.m. Requests to charge and voir dire are due by June 3, 2019. Pretrial motions are due by April 26, 2019. Responses are due, at the latest, by May 24, 2019. Replies are due by May 31, 2019. Time is excluded through June 17, 2019. (Replies due by 5/31/2019. Responses due by |

| | | |
|---|---|---|
| | | 5/24/2019. Jury Trial set for 6/17/2019 at 09:00 AM before Judge Kimba M. Wood.) (jbo) (Entered: 11/13/2018) |
| 11/13/2018 | [270](#) | ORDER as to Zoraida Ramirez: IT IS HEREBY ORDERED that the defendant's guilty plea is accepted. (Signed by Judge Kimba M. Wood on 11/13/2018) (ap) (Entered: 11/13/2018) |
| 11/13/2018 | [271](#) | DISMISSAL OF COUNTS on Government Motion as to Carlos Perez (14) Count 1,2. (ap) (Entered: 11/13/2018) |
| 11/13/2018 | [272](#) | JUDGMENT IN A CRIMINAL CASE as to Carlos Perez (14). THE DEFENDANT: pleaded guilty to count 1 (one). Underlying indictment is dismissed on the motion of the United States. IMPRISONMENT: 60 months. The court makes the following recommendations to the Bureau of Prisons: That the defendant be allowed to participate in the RDAP program while incarcerated. The defendant is remanded to the custody of the United States Marshal. SUPERVISED RELEASE: 3 years. ASSESSMENT: $100.00 due immediately. (Signed by Judge Kimba M. Wood on 11/13/2018) (ap) (Entered: 11/13/2018) |
| 11/13/2018 | [273](#) | SENTENCING SUBMISSION by Moises Suero. (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit B, # [3](#) Exhibit C, # [4](#) Exhibit D, # [5](#) Exhibit E, # [6](#) Exhibit F, # [7](#) Exhibit G, # [8](#) Exhibit H, # [9](#) Exhibit I, # [10](#) Exhibit J, # [11](#) Exhibit K, # [12](#) Exhibit L, # [13](#) Exhibit M, # [14](#) Exhibit N, # [15](#) Exhibit O, # [16](#) Exhibit P, # [17](#) Exhibit Q, # [18](#) Exhibit R, # [19](#) Exhibit S, # [20](#) Exhibit T, # [21](#) Exhibit U, # [22](#) Exhibit V)(Sapone, Edward) (Entered: 11/13/2018) |
| 11/19/2018 | [274](#) | ENDORSED LETTER as to Yeison Saldana addressed to Judge Kimba M. Wood from Bennett M. Epstein, dated 11/15/2018, re: Counsel writes to seek an additional 50 hours at the rate of $90 per hour for his full−time associate, Sarah M. Sacks. ENDORSEMENT: Approved. (Signed by Judge Kimba M. Wood on 11/16/2018) (lnl) (Entered: 11/19/2018) |
| 11/19/2018 | [275](#) | LETTER MOTION addressed to Judge Kimba M. Wood from Bennett M. Epstein dated November 19, 2018 re: Interim CJA vouchers . Document filed by Yeison Saldana as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Moises Suero, Richard Jose, Jhoan Pichardo, Rafael Rodriguez, Carlos Perez. (Epstein, Bennett) (Entered: 11/19/2018) |
| 11/20/2018 | [276](#) | SENTENCING SUBMISSION by USA as to Moises Suero. (Fender, Jessica) (Entered: 11/20/2018) |
| 11/21/2018 | [277](#) | MEMO ENDORSEMENT as to Gabriel Guillen (1), Edward Jimenez (2), Zoraida Ramirez (3), Wilson Guillen (4), Joel Tapia (5), Matthew Vasquez (6), Yeison Saldana (7), Jason Llanes (8), Gabriel Carrion (9), Moises Suero (10), Richard Jose (11), Jhoan Pichardo (12), Rafael Rodriguez (13), Carlos Perez (14) granting [275](#) LETTER MOTION addressed to Judge Kimba M. Wood from Bennett M. Epstein dated November 19, 2018 re: Interim CJA vouchers. ENDORSEMENT: Granted. SO ORDERED. (Signed by Judge Kimba M. Wood on 11/21/2018) (lnl) (Entered: 11/21/2018) |
| 11/26/2018 | [278](#) | NOTICE OF APPEAL by Carlos Perez from [272](#) Judgment. (tp) (Entered: 11/28/2018) |
| 11/27/2018 | | Minute Entry for proceedings held before Judge Kimba M. Wood: Sentencing held on 11/27/2018 for Moises Suero (10) Count 1s. Defendant Moises Suero is present with his attorneys Edward Sapone and Chase Ruddy. AUSA Jessica Fender is present. Court reporter Pamela Utter is present. The defendant is sentenced to time served. The Court imposes 2 years of supervised release. No fine is imposed. The special assessment of $100 is due immediately. The standard and mandatory conditions of supervised release apply, along with the following special conditions: The defendant must serve a total of 52 days intermittent confinement. The intermittent confinement shall be served on Sundays, at a facility designated by the Bureau of Prisons. The defendant must follow the rules and regulations of the designated facility. The 52 days of intermittent confinement must be completed by January 18, 2020. You will participate in an outpatient treatment program approved by the United States Probation Office, which program may include testing to determine whether you have reverted to |

| | | |
|---|---|---|
| | | using drugs or alcohol. You must contribute to the cost of services rendered based on your ability to pay and the availability of third–party payments. The Court authorizes the release of available drug treatment evaluations and reports, including the presentence investigation report, to the substance abuse treatment provider. You must submit your person, residence, place of business, vehicle, and any property or electronic devices under your control to a search on the basis that the probation officer has reasonable suspicion that contraband or evidence of a violation of the conditions of your probation/supervised release may be found. The search must be conducted at a reasonable time and in a reasonable manner. Failure to submit to a search may be grounds for revocation. You must inform any other residents that the premises may be subject to search pursuant to this condition. You must provide the probation officer with access to any requested financial information. The defendant shall appear before the Court once every two months while on supervision. Defense counsel shall contact Chambers to schedule the first conference. The defendant shall be supervised by the district of his residence. The underlying indictment is dismissed, on motion of the Government. The defendant's appeal rights are read. (jbo) (Entered: 12/03/2018) |
| 11/28/2018 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet as to Carlos Perez to US Court of Appeals re: 278 Notice of Appeal – Final Judgment. (tp) (Entered: 11/28/2018) |
| 11/28/2018 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files as to Carlos Perez re: 278 Notice of Appeal – Final Judgment were transmitted to the U.S. Court of Appeals. (tp) (Entered: 11/28/2018) |
| 12/05/2018 | 279 | LETTER MOTION addressed to Judge Kimba M. Wood . Document filed by Matthew Vasquez. (Duboulay, Donald) (Entered: 12/05/2018) |
| 12/06/2018 | 280 | MEMO ENDORSEMENT as to (17–Cr–512–06) Matthew Vasquez on re: 279 LETTER MOTION filed by Matthew Vasquez addressed to Judge Kimba M. Wood from Attorney Donald Duboulay dated December 5, 2018 re: Therefore it is respectfully requested that the Court set this matter down for a bail review hearing at a date convenient to the court. ENDORSEMENT: Granted. The bail review hearing will be held Monday, December 10, 2018, at 12:00 p.m. SO ORDERED: (Signed by Judge Kimba M. Wood on 12/6/2018)(bw) (Entered: 12/06/2018) |
| 12/07/2018 | 281 | LETTER MOTION addressed to Judge Kimba M. Wood from Patrick J. Joyce dated 12/07/2018 re: Request for Associate Counsel . Document filed by Gabriel Guillen. (Attachments: # 1 Text of Proposed Order Proposed Order for Associate Counsel, # 2 Supplement Robert Moore CV)(Joyce, Patrick) (Entered: 12/07/2018) |
| 12/10/2018 | 282 | LETTER MOTION addressed to Judge Kimba M. Wood from Lorraine Gauli–Rufo dated 12/10/2018 re: Request for Associate Counsel . Document filed by Wilson Guillen. (Gauli–Rufo, Lorraine) (Entered: 12/10/2018) |
| 12/10/2018 | | Minute Entry for proceedings held before Judge Kimba M. Wood:Bail Review Hearing as to Matthew Vasquez held on 12/10/2018. Defendant Matthew Vasquez is present with his attorney Donald Duboulay. AUSA Gina Castellano is present. Court reporter is present. Bail review hearing is held (see transcript.) Bail application is denied, as the defendant is a danger to the community. The defendant is continued detained. (jw) (Entered: 12/10/2018) |
| 12/10/2018 | | Minute Entry for proceedings held before Judge Kimba M. Wood: Status Conference as to Moises Suero held on 12/10/2018. Defendant Moises Suero is present with his attorney Edward Sapone. AUSA Jessica Fender is present. Court reporter is present. The Court amends the sentence imposed on 11/27/18 as follows: As a special condition of supervised release, the defendant must serve a total of 52 days of intermittent confinement in a Residential Reentry Center. The defendant shall serve one day of confinement per week, for a year, for a total of 52 days. The defendant may either report at 8:00 a.m., and be released at 8:00 p.m. the same day, or may report in the evening, and be released at 8:00 p.m. the following evening. The Court recommends that the defendant be designated to the Bronx Residential Reentry Center. The defendant must follow the rules and regulations of the designated facility. The defendant's appeal rights are read again. (jw) (Entered: 12/11/2018) |
| 12/13/2018 | | DISMISSAL OF COUNTS on Government Motion as to Moises Suero (10) Count 1,2. (ap) (Entered: 12/13/2018) |

| | | |
|---|---|---|
| 12/13/2018 | 283 | JUDGMENT IN A CRIMINAL CASE as to Moises Suero (10). THE DEFENDANT: pleaded guilty to count 1 (one). Underlying indictment is dismissed on the motion of the United States. IMPRISONMENT: Time served. See SPECIAL CONDITIONS OF SUPERVISION. SUPERVISED RELEASE: 2 years. ASSESSMENT: $100.00 due immediately. (Signed by Judge Kimba M. Wood on 12/10/2018) (ap) (Entered: 12/13/2018) |
| 12/14/2018 | 284 | MEMO ENDORSEMENT 282 LETTER MOTION I respectfully request the Court appoint Samuel Coe, Esq., as an associate pursuant to the Criminal Justice Act 18 U.S.C § 3006A, to assist me in this matter. In particular, he would assist me in reviewing the voluminous discovery in this case, conducting legal research and drafting motions in preparation for trial. I request that Mr. Coe be authorized to work up to 100 hours, at a rate of $100 per hour, a standard rate for associates appointed under the Act...ENDORSEMENT..See separate. (Signed by Judge Kimba M. Wood on 12/13/18) (jw) (Entered: 12/14/2018) |
| 12/14/2018 | 285 | ORDER 281 LETTER MOTION IT IS HEREBY ORDERED, that Robert Moore, Esq., is appointed to assist in the representation of Ernest Murphy in the above−captioned matter, pursuant to Criminal Justice Act, 18 U.S.C. § 3006A, and is authorized to bill at the rate of ninety ($90.00) per hour. The Court has been informed by Jerry Tritz that the hourly rate for a non−CJA Lawyer from one of their law firm is capped at $90.00 (Signed by Judge Kimba M. Wood on 12/13/18) (jw) (Entered: 12/14/2018) |
| 12/17/2018 | 286 | ORDER as to (17−Cr−512−01) Gabriel Guillen. On December 14, 2018, the Court received a letter from Mr. Guillen, requesting that new counsel be appointed. The Court will hold a conference in this matter on Thursday, January 3, 2019, at 12:00 p.m. SO ORDERED. (Signed by Judge Kimba M. Wood on 12/17/2018)(bw) (Entered: 12/17/2018) |
| 12/17/2018 | 287 | LETTER MOTION addressed to Judge Kimba M. Wood from Patrick J. Joyce dated 12/17/2018 re: Assistance of Counsel . Document filed by Gabriel Guillen. (Attachments: # 1 Text of Proposed Order Proposed Order for Assistance of Counsel)(Joyce, Patrick) (Entered: 12/17/2018) |
| 12/18/2018 | 288 | ORDER as to Gabriel Guillen. Upon the application of Gabriel Guillen, a defendant in this matter, by his attorney Patrick Joyce Esq., for an order authorizing the appointment of Robert Moore, Esq., as associate counsel, pursuant to Criminal Justice Act, 18 U.S.C. § 3006A; IT IS HEREBY ORDERED, that Robert Moore, Esq., is appointed to assist in the representation of Gabriel Guillen in the above−captioned matter, pursuant to Criminal Justice Act, 18 U.S.C. §3006A, and is authorized to bill at the rate of ninety dollars ($90) per hour. SO ORDERED. (Signed by Judge Kimba M. Wood on 12/18/2018)(bw) (Entered: 12/18/2018) |
| 12/18/2018 | | Minute Entry for proceedings held before Magistrate Judge Debra C. Freeman:Change of Plea Hearing as to Richard Jose held on 12/18/2018., Plea entered by Richard Jose (11) Guilty of Lesser Offense as to Count 1s. Defendant appears with atty Scott Tullman. AUSA Jessica K. Fender present for the Government. Court reporter present. Defendant withdraws plea of not guilty and enters a plea of guilty to the lesser included offense of Count 1 of the first superseding indictment. Judge Freeman recommends that Judge Wood accept the proffered plea. PSI ordered. Detention continued. Control for 3/18/19. (jw) (Entered: 12/19/2018) |
| 12/18/2018 | | Change of Not Guilty Plea to Guilty Plea as to Richard Jose (11) Count 1s. (jw) (Entered: 12/19/2018) |
| 12/18/2018 | | Order of Referral to Probation for Presentence Investigation and Report as to Richard Jose (Signed by Magistrate Judge Debra C. Freeman on 12/18/2018)(jw) (Entered: 12/19/2018) |
| 12/18/2018 | 289 | CONSENT TO PROCEED BEFORE US MAGISTRATE JUDGE ON A FELONY PLEA ALLOCUTION by Richard Jose. (jm) (Entered: 12/19/2018) |
| 12/28/2018 | 290 | CONSENT TO PROCEED BEFORE US MAGISTRATE JUDGE ON A FELONY PLEA ALLOCUTION by Jason Llanes. (jm) (Entered: 12/28/2018) |
| 12/28/2018 | | Minute Entry for proceedings held before Magistrate Judge Stewart D. Aaron: Deft. present with attorney Dawn Cardi; AUSA Graham is also present. Arraignment as to |

| | | |
|---|---|---|
| | | Jason Llanes (8) Count 1s held on 12/28/2018. Plea entered by Jason Llanes (8) Guilty as to Count 1s. USMJ Aaron recommends acceptance of the plea. Control date: March 27, 2019. (Court Reporter Steve Griffing) (jm) (Entered: 12/28/2018) |
| 12/28/2018 | 291 | CONSENT TO PROCEED BEFORE US MAGISTRATE JUDGE ON A FELONY PLEA ALLOCUTION by Matthew Vasquez. (jm) (Entered: 12/28/2018) |
| 12/28/2018 | | Minute Entry for proceedings held before Magistrate Judge Stewart D. Aaron: Deft. present with attorney DuBoulay; AUSA Fender is also present. Arraignment as to Matthew Vasquez (6) Count 1s held on 12/28/2018. Plea entered by Matthew Vasquez (6) Guilty as to Count 1s. USMJ Aaron recommends acceptance of the plea. Control date 3/27/19. (Court Reporter Steve Griffing) (jm) (Entered: 12/28/2018) |
| 12/30/2018 | 292 | LETTER MOTION addressed to Judge Kimba M. Wood from Patrick J. Joyce dated 12/28/2018 re: Request for Cancellation of Appearance . Document filed by Gabriel Guillen. (Joyce, Patrick) (Entered: 12/30/2018) |
| 01/02/2019 | 293 | MEMO ENDORSEMENT as to Gabriel Guillen (1) granting 292 LETTER MOTION addressed to Judge Kimba M. Wood from Patrick J. Joyce dated 12/28/2018 re: Request for Cancellation of Appearance. ENDORSEMENT: Granted. The January 3, 2019, conference is cancelled. The defendant may write to the Court with any future concerns about representation. (Signed by Judge Kimba M. Wood on 1/2/2019) (ap) (Entered: 01/02/2019) |
| 01/02/2019 | | Terminate Status conference as to Gabriel Guillen. (ap) (Entered: 01/02/2019) |
| 01/03/2019 | 294 | TRANSCRIPT of Proceedings as to Gabriel Guillen, Edward Jimenez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Richard Jose, Jhoan Pichardo re: Arraignment held on 11/13/18 before Judge Kimba M. Wood. Court Reporter/Transcriber: Pamela Utter, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/24/2019. Redacted Transcript Deadline set for 2/4/2019. Release of Transcript Restriction set for 4/3/2019. (McGuirk, Kelly) (Entered: 01/03/2019) |
| 01/03/2019 | 295 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Jason Llanes, Richard Jose, Jhoan Pichardo. Notice is hereby given that an official transcript of a Conference proceeding held on 11/13/18 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 01/03/2019) |
| 01/03/2019 | 296 | TRANSCRIPT of Proceedings as to Carlos Perez re: Sentence held on 11/13/18 before Judge Kimba M. Wood. Court Reporter/Transcriber: Pamela Utter, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/24/2019. Redacted Transcript Deadline set for 2/4/2019. Release of Transcript Restriction set for 4/3/2019. (McGuirk, Kelly) (Entered: 01/03/2019) |
| 01/03/2019 | 297 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Carlos Perez. Notice is hereby given that an official transcript of a Sentence proceeding held on 11/13/18 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 01/03/2019) |
| 01/07/2019 | 299 | TRANSCRIPT of Proceedings as to Moises Suero re: Sentence held on 11/27/18 before Judge Kimba M. Wood. Court Reporter/Transcriber: Pamela Utter, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due |

| | | |
|---|---|---|
| | | 1/28/2019. Redacted Transcript Deadline set for 2/7/2019. Release of Transcript Restriction set for 4/8/2019. (McGuirk, Kelly) (Entered: 01/07/2019) |
| 01/07/2019 | [300](#) | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Moises Suero. Notice is hereby given that an official transcript of a Sentence proceeding held on 11/27/18 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 01/07/2019) |
| 01/07/2019 | [301](#) | TRANSCRIPT of Proceedings as to Moises Suero re: Sentence held on 12/10/18 before Judge Kimba M. Wood. Court Reporter/Transcriber: Kelly Surina, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/28/2019. Redacted Transcript Deadline set for 2/7/2019. Release of Transcript Restriction set for 4/8/2019. (McGuirk, Kelly) (Entered: 01/07/2019) |
| 01/07/2019 | [302](#) | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Moises Suero. Notice is hereby given that an official transcript of a Sentence proceeding held on 12/10/18 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 01/07/2019) |
| 01/08/2019 | [303](#) | TRANSCRIPT of Proceedings as to Matthew Vasquez re: Conference held on 12/10/18 before Judge Kimba M. Wood. Court Reporter/Transcriber: Kelly Surina, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/29/2019. Redacted Transcript Deadline set for 2/8/2019. Release of Transcript Restriction set for 4/8/2019. (McGuirk, Kelly) (Entered: 01/08/2019) |
| 01/08/2019 | [304](#) | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Matthew Vasquez. Notice is hereby given that an official transcript of a Conference proceeding held on 12/10/18 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 01/08/2019) |
| 01/09/2019 | [305](#) | SENTENCING SCHEDULING ORDER as to Richard Jose. The Defendant is scheduled to be sentenced on March 18, 2019 at 11 :00 a.m. The Presentence Investigation Report is due to the Court on March 11, 2019. Any sentencing submissions by Defendant must be made by March 12, 2019, and must state specifically whether Defendant contests any fact in the Presentence Report, and whether Defendant contests the appropriateness of the Probation Officer's Sentencing Recommendation. Defense counsel must arrange for the presentence interview to occur within 14 days of the defendant's guilty plea. The Government must submit its statement of facts to Probation within 14 days of the defendant' s guilty plea. The Government must submit its 5K1.l letter, if applicable, 14 days before sentencing. Probation should contact Chambers if they experience difficulty scheduling the presentence interview or if the PSR will not be completed in a timely fashion. Any response or other submission from the Government is due March 14, 2019. (Sentencing set for 3/18/2019 at 11:00 AM before Judge Kimba M. Wood) (Signed by Judge Kimba M. Wood on 1/9/2019) (ap) (Entered: 01/09/2019) |
| 01/09/2019 | | Oral Order of Referral to Probation for Presentence Investigation and Report as to Richard Jose. (Signed by Judge Kimba M. Wood on 1/9/2019) (ap) (Entered: 01/09/2019) |
| 01/09/2019 | [306](#) | SENTENCING SCHEDULE ORDER as to Matthew Vasquez. The Defendant is scheduled to be sentenced on April 4, 2019 at 11 :00 a.m. The Presentence Investigation Report is due to the Court on March 28, 2019. Any sentencing submissions by Defendant must be made by March 29, 2019, and must state |

| | | |
|---|---|---|
| | | specifically whether Defendant contests any fact in the Presentence Report, and whether Defendant contests the appropriateness of the Probation Officer's Sentencing Recommendation. Defense counsel must arrange for the presentence interview to occur within 14 days of the defendant's guilty plea. The Government must submit its statement of facts to Probation within 14 days of the defendant's guilty plea. The Government must submit its 5K1.1 letter, if applicable, 14 days before sentencing. Probation should contact Chambers if they experience difficulty scheduling the presentence interview or if the PSR will not be completed in a timely fashion. Any response or other submission from the Government is due April 2, 2019. (Sentencing set for 4/4/2019 at 11:00 AM before Judge Kimba M. Wood) (Signed by Judge Kimba M. Wood on 1/9/2019) (ap) (Entered: 01/09/2019) |
| 01/09/2019 | | Oral Order of Referral to Probation for Presentence Investigation and Report as to Matthew Vasquez. (Signed by Judge Kimba M. Wood on 1/9/2019) (ap) (Entered: 01/09/2019) |
| 01/09/2019 | 307 | SENTENCING SCHEDULING ORDER as to Jason Llanes. The Defendant is scheduled to be sentenced on April 8, 2019 at 11 :00 a.m. The Presentence Investigation Report is due to the Court on April 1, 2019. Any sentencing submissions by Defendant must be made by April 2, 2019, and must state specifically whether Defendant contests any fact in the Presentence Report, and whether Defendant contests the appropriateness of the Probation Officer's Sentencing Recommendation. Defense counsel must arrange for the presentence interview to occur within 14 days of the defendant's guilty plea. The Government must submit its statement of facts to Probation within 14 days of the defendant's guilty plea. The Government must submit its 5K 1.1 letter, if applicable, 14 days before sentencing. Probation should contact Chambers if they experience difficulty scheduling the presentence interview or if the PSR will not be completed in a timely fashion. Any response or other submission from the Government is due April 4, 2019. (Sentencing set for 4/8/2019 at 11:00 AM before Judge Kimba M. Wood) (Signed by Judge Kimba M. Wood on 1/9/2019) (ap) (Entered: 01/09/2019) |
| 01/09/2019 | | Oral Order of Referral to Probation for Presentence Investigation and Report as to Jason Llanes. (Signed by Judge Kimba M. Wood on 1/9/2019) (ap) (Entered: 01/09/2019) |
| 01/10/2019 | 308 | ORDER as to Jason Llanes: IT IS HEREBY ORDERED that the defendant's guilty plea is accepted. (Signed by Judge Kimba M. Wood on 1/9/2019) (ap) (Entered: 01/10/2019) |
| 01/10/2019 | 309 | ORDER as to Richard Jose: IT IS HEREBY ORDERED that the defendant's guilty plea is accepted. (Signed by Judge Kimba M. Wood on 1/9/2019) (ap) (Entered: 01/10/2019) |
| 01/10/2019 | 310 | ORDER as to Matthew Vasquez: IT IS HEREBY ORDERED that the defendant's guilty plea is accepted. (Signed by Judge Kimba M. Wood on 1/9/2019) (ap) (Entered: 01/10/2019) |
| 01/15/2019 | 311 | TRANSCRIPT of Proceedings as to Jason Llanes re: Plea held on 12/28/18 before Magistrate Judge Stewart D. Aaron. Court Reporter/Transcriber: Steven Griffing, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/5/2019. Redacted Transcript Deadline set for 2/15/2019. Release of Transcript Restriction set for 4/15/2019. (McGuirk, Kelly) (Entered: 01/15/2019) |
| 01/15/2019 | 312 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Jason Llanes. Notice is hereby given that an official transcript of a Plea proceeding held on 12/28/18 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 01/15/2019) |
| 01/15/2019 | 313 | TRANSCRIPT of Proceedings as to Matthew Vasquez re: Plea held on 12/28/18 before Magistrate Judge Stewart D. Aaron. Court Reporter/Transcriber: Steven Griffing, (212) 805−0300, Transcript may be viewed at the court public terminal or |

| | | |
|---|---|---|
| | | purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/5/2019. Redacted Transcript Deadline set for 2/15/2019. Release of Transcript Restriction set for 4/15/2019. (McGuirk, Kelly) (Entered: 01/15/2019) |
| 01/15/2019 | 314 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Matthew Vasquez. Notice is hereby given that an official transcript of a Plea proceeding held on 12/28/18 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 01/15/2019) |
| 01/15/2019 | 315 | LETTER MOTION addressed to Judge Kimba M. Wood from Camille M. Abate dated January 15, 2019 re: Adjournment of Sentence . Document filed by Zoraida Ramirez. (Abate, Camille) (Entered: 01/15/2019) |
| 01/15/2019 | 316 | TRANSCRIPT of Proceedings as to Richard Jose re: Plea held on 12/18/18 before Magistrate Judge Debra C. Freeman. Court Reporter/Transcriber: Kelly Surina, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/5/2019. Redacted Transcript Deadline set for 2/15/2019. Release of Transcript Restriction set for 4/15/2019. (McGuirk, Kelly) (Entered: 01/15/2019) |
| 01/15/2019 | 317 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Richard Jose. Notice is hereby given that an official transcript of a Plea proceeding held on 12/18/18 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 01/15/2019) |
| 01/16/2019 | 318 | MEMO ENDORSEMENT as to (17−Cr−512−03) Zoraida Ramirez on re: 315 LETTER MOTION addressed to Judge Kimba M. Wood from Attorney Camille M. Abate dated January 15, 2019 re: Adjournment of Sentence. ENDORSEMENT: Sentencing is adjourned to Tuesday, February 19, 2019, at 11:30 a.m. Defendant's submission is due by February 7. Government submission is due by February 13. SO ORDERED: (Signed by Judge Kimba M. Wood on 1/16/2019)(bw) (Entered: 01/16/2019) |
| 01/16/2019 | 319 | TRANSCRIPT of Proceedings as to Matthew Vasquez re: Plea held on 12/28/18 before Magistrate Judge Stewart D. Aaron. Court Reporter/Transcriber: Steven Griffing, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/6/2019. Redacted Transcript Deadline set for 2/19/2019. Release of Transcript Restriction set for 4/16/2019. (McGuirk, Kelly) (Entered: 01/16/2019) |
| 01/16/2019 | 320 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Matthew Vasquez. Notice is hereby given that an official transcript of a Plea proceeding held on 12/28/18 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 01/16/2019) |
| 01/23/2019 | 321 | TRANSCRIPT of Proceedings as to Jason Llanes re: Plea held on 12/28/18 before Magistrate Judge Stewart D. Aaron. Court Reporter/Transcriber: Steven Griffing, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/13/2019. Redacted Transcript Deadline set for 2/25/2019. Release of Transcript Restriction set for 4/23/2019. (McGuirk, Kelly) (Entered: 01/23/2019) |
| 01/23/2019 | 322 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Jason Llanes. Notice is hereby given that an official transcript of a Plea proceeding held on 12/28/18 has been |

| | | |
|---|---|---|
| | | filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 01/23/2019) |
| 01/24/2019 | 323 | TRANSCRIPT of Proceedings as to Gabriel Guillen, Joel Tapia, Rafael Rodriguez, Carlos Perez re: PRESENTMENT HEARING held on 8/23/2017 before Magistrate Judge Henry B. Pitman. Court Reporter/Transcriber: Carole Ludwig, (212) 420−0771, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/14/2019. Redacted Transcript Deadline set for 2/25/2019. Release of Transcript Restriction set for 4/24/2019. (ft) (Entered: 01/24/2019) |
| 01/24/2019 | 324 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Gabriel Guillen, Joel Tapia, Rafael Rodriguez, Carlos Perez. Notice is hereby given that an official transcript of a PRESENTMENT HEARING proceeding held on 8/23/2017 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days. (ft) (Main Document 324 replaced on 1/24/2019) (ft). (Entered: 01/24/2019) |
| 01/25/2019 | 325 | TRANSCRIPT of Proceedings as to Carlos Perez re:Bail Hearing held on 2/7/2018 before Magistrate Judge Stewart D. Aaron. Court Reporter/Transcriber: Carole Ludwig, (212) 420−0771, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/15/2019. Redacted Transcript Deadline set for 2/25/2019. Release of Transcript Restriction set for 4/25/2019. (ft) (Entered: 01/25/2019) |
| 01/25/2019 | 326 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Carlos Perez. Notice is hereby given that an official transcript of a Bail Hearing proceeding held on 2/7/2018 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days. (ft) (Entered: 01/25/2019) |
| 02/07/2019 | 327 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** MOTION to Postpone Sentencing . Document filed by Zoraida Ramirez. (Abate, Camille) Modified on 2/7/2019 (ka). (Entered: 02/07/2019) |
| 02/07/2019 | | **NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – EVENT TYPE ERROR as to Zoraida Ramirez: Notice to Attorney Abate, Camille to RE–FILE Document 327 MOTION to Postpone Sentencing. Use the event type Letter Motion found under the event list Motions. (ka)** (Entered: 02/07/2019) |
| 02/07/2019 | 328 | LETTER MOTION addressed to Judge Kimba M. Wood from Camille M. Abate dated February 7, 2019 re: Adjourn sentence . Document filed by Zoraida Ramirez. (Abate, Camille) (Entered: 02/07/2019) |
| 02/11/2019 | 329 | MEMO ENDORSEMENT as to Zoraida Ramirez (3) granting 328 LETTER MOTION addressed to Judge Kimba M. Wood from Camille M. Abate dated February 7, 2019 re: Adjourn sentence. ENDORSEMENT: Sentencing is adjourned to March 19, 2019, at 11:00 a.m. Defendant's submission is due by March 5. Government submission is due by March 12. SO ORDERED. (Signed by Judge Kimba M. Wood on 2/11/2019) (lnl) (Entered: 02/11/2019) |
| 02/11/2019 | | Set/Reset Hearings as to Zoraida Ramirez: Sentencing set for 3/19/2019 at 11:00 AM before Judge Kimba M. Wood. (lnl) (Entered: 02/11/2019) |
| 02/12/2019 | 330 | LETTER MOTION addressed to Judge Kimba M. Wood from Edward V. Sapone dated February 12, 2019 re: Request for Conference Date . Document filed by Moises Suero. (Sapone, Edward) (Entered: 02/12/2019) |

| | | |
|---|---|---|
| 02/14/2019 | 331 | MEMO ENDORSEMENT as to Moises Suero (10) granting 330 LETTER MOTION addressed to Judge Kimba M. Wood from Edward V. Sapone dated February 12, 2019 re: Request for Conference Date. ENDORSEMENT: A conference will be held on Tuesday, March 12, 2019, at 10:30 a.m. SO ORDERED. (Signed by Judge Kimba M. Wood on 2/14/2019) (lnl) (Entered: 02/14/2019) |
| 02/14/2019 | | Set/Reset Hearings as to Moises Suero: Status Conference set for 3/12/2019 at 10:30 AM before Judge Kimba M. Wood. (lnl) (Entered: 02/14/2019) |
| 02/21/2019 | 332 | SEALED DOCUMENT placed in vault. (mhe) (Entered: 02/21/2019) |
| 02/21/2019 | 333 | SEALED DOCUMENT placed in vault. (mhe) (Entered: 02/21/2019) |
| 02/27/2019 | 334 | FIRST LETTER MOTION addressed to Judge Kimba M. Wood from Scott B. Tulman dated February 27, 2019 re: Adjourn sentencing . Document filed by Richard Jose. (Tulman, Scott) (Entered: 02/27/2019) |
| 03/05/2019 | 335 | SENTENCING SUBMISSION by Zoraida Ramirez. (Attachments: # 1 Exhibit ACE Score, # 2 Exhibit Inmate Companion Certificates, # 3 Exhibit Certificate Lead by Example)(Abate, Camille) (Entered: 03/05/2019) |
| 03/06/2019 | 336 | Sentencing Letter by Zoraida Ramirez addressed to Hon. Kimba Wood from Delylha Ramirez dated March 4, 2019 re: Sentencing of Zoraida Ramirez. (Abate, Camille) (Entered: 03/06/2019) |
| 03/06/2019 | 337 | Sentencing Letter by Zoraida Ramirez addressed to Hon. Kimba Wood from Maria Ramirez dated March 4, 2019 re: Sentencing of Zoraida Ramirez. (Abate, Camille) (Entered: 03/06/2019) |
| 03/06/2019 | 338 | Sentencing Letter by Zoraida Ramirez addressed to Hon. Kimba Wood from Maritza Torres dated March 5, 2019 re: Sentencing of Zoraida Ramirez. (Abate, Camille) (Entered: 03/06/2019) |
| 03/06/2019 | 339 | Sentencing Letter by Zoraida Ramirez addressed to Hon. Kimba Wood from Shemell Castro–Gomez dated March 5, 2019 re: Sentencing of Zoraida Ramirez. (Abate, Camille) (Entered: 03/06/2019) |
| 03/06/2019 | 340 | Sentencing Letter by Zoraida Ramirez addressed to Hon. Kimba Wood from Christian Gallego dated March 5, 2019 re: Sentencing of Zoraida Ramirez. (Abate, Camille) (Entered: 03/06/2019) |
| 03/06/2019 | 341 | Sentencing Letter by Zoraida Ramirez addressed to Hon. Kimba Wood from Robin Ramirez dated January 31, 2019 re: Sentencing of Zoraida Ramirez. (Abate, Camille) (Entered: 03/06/2019) |
| 03/06/2019 | 342 | Sentencing Letter by Zoraida Ramirez addressed to Hon. Kimba Wood from Rodin Ramirez dated January 31, 2019 re: Sentencing of Zoraida Ramirez. (Abate, Camille) (Entered: 03/06/2019) |
| 03/06/2019 | 343 | Sentencing Letter by Zoraida Ramirez addressed to Hon. Kimba Wood from Jason Ramirez dated February 1, 2019 re: Sentencing of Zoraida Ramirez. (Abate, Camille) (Entered: 03/06/2019) |
| 03/06/2019 | 344 | Sentencing Letter by Zoraida Ramirez addressed to Hon. Kimba Wood from Joanne Pena dated January 26, 2019 re: Sentencing of Zoraida Ramirez. (Abate, Camille) (Entered: 03/06/2019) |
| 03/06/2019 | 345 | Sentencing Letter by Zoraida Ramirez addressed to Hon. Kimba Wood from Jasmine Pena dated November 20, 2018 re: Sentencing of Zoraida Ramirez. (Abate, Camille) (Entered: 03/06/2019) |
| 03/06/2019 | 346 | Sentencing Letter by Zoraida Ramirez addressed to Hon. Kimba Wood from Daniel Cano dated February 27, 2019 re: Sentencing of Zoraida Ramirez. (Abate, Camille) (Entered: 03/06/2019) |
| 03/06/2019 | 347 | Sentencing Letter by Zoraida Ramirez addressed to Hon. Kimba Wood from Antonio Hendrickson dated April 27, 2018 re: Sentencing of Zoraida Ramirez. (Abate, Camille) (Entered: 03/06/2019) |

| | | |
|---|---|---|
| 03/06/2019 | 348 | MEMO ENDORSEMENT as to Richard Jose (11) granting 334 FIRST LETTER MOTION addressed to Judge Kimba M. Wood from Scott B. Tulman dated February 27, 2019 re: Adjourn sentencing. ENDORSEMENT: Sentencing is adjourned to April 11, 2019, at 2:30 p.m. Defendant's submission is due by April 3. Government submission is due by April 8. SO ORDERED. (Signed by Judge Kimba M. Wood on 3/6/2019) (lnl) (Entered: 03/06/2019) |
| 03/06/2019 | | Set/Reset Hearings as to Richard Jose: Sentencing set for 4/11/2019 at 02:30 PM before Judge Kimba M. Wood. (lnl) (Entered: 03/06/2019) |
| 03/11/2019 | | Minute Entry for proceedings held before Judge Kimba M. Wood: Change of Plea Hearing as to Gabriel Carrion held on 3/11/2019. Plea entered by Gabriel Carrion (9) Guilty as to Count 1s. Defendant Gabriel Carrion is present with his attorney Dawn Florio. AUSA Margaret Graham is present. Court reporter Lisa Smith is present. The defendant is allocuted and pleads guilty to Count 1 of S1 17 CR 512. Sentencing is scheduled for June 11, 2019, at 11:00 a.m. (Sentencing set for 6/11/2019 at 11:00 AM before Judge Kimba M. Wood.) (jbo) (Entered: 03/18/2019) |
| 03/11/2019 | | Change of Not Guilty Plea to Guilty Plea as to Gabriel Carrion (9) Count 1s. (jbo) (Entered: 03/18/2019) |
| 03/12/2019 | 350 | SCHEDULING ORDER as to Moises Suero: The above−captioned defendant's post−sentencing conference originally set for March 12, 2019 at 10:30 a.m. is adjourned to March 19, 2019 at 10:30 a.m. SO ORDERED. (Status Conference set for 3/19/2019 at 10:30 AM before Judge Kimba M. Wood) (Signed by Judge Kimba M. Wood on 3/12/2019) (lnl) (Entered: 03/12/2019) |
| 03/12/2019 | 351 | LETTER MOTION addressed to Judge Kimba M. Wood . Document filed by Matthew Vasquez. (Duboulay, Donald) (Entered: 03/12/2019) |
| 03/12/2019 | 352 | SENTENCING SUBMISSION by USA as to Zoraida Ramirez. (Attachments: # 1 Exhibit A)(Fender, Jessica) (Entered: 03/12/2019) |
| 03/14/2019 | 353 | SENTENCING SCHEDULING ORDER as to Gabriel Carrion. The Defendant is scheduled to be sentenced on June 11, 2019 at 11:00 a.m. The Presentence Investigation Report is due to the Court on June 4, 2019. Any sentencing submissions by Defendant must be made by June 5, 2019, and must state specifically whether Defendant contests any fact in the Presentence Report, and whether Defendant contests the appropriateness of the Probation Officer's Sentencing Recommendation. Defense counsel must arrange for the presentence interview to occur within 14 days of the defendant's guilty plea. The Government must submit a statement of facts to Probation within 14 days of the defendant's guilty plea. The Government must submit its SK 1.1 letter, if applicable, 14 days before sentencing. All counsel must review the Court's Individual Rules before submitting sentencing memoranda. Probation should contact Chambers if they experience difficulty scheduling the presentence interview or if the PSR will not be completed in a timely fashion. Any response or other submission from the Government is due June 7, 2019. (Sentencing set for 6/11/2019 at 11:00 AM before Judge Kimba M. Wood) (Signed by Judge Kimba M. Wood on 3/14/2019) (ap) (Entered: 03/14/2019) |
| 03/14/2019 | 354 | MEMO ENDORSEMENT as to (17−Cr−512−06) Matthew Vasquez on re: 351 LETTER MOTION filed by Matthew Vasquez addressed to Judge Kimba M. Wood from Attorney Donald duBoulay, dated March 12, 2019 re: I write to respectfully request that the sentencing hearing in this matter scheduled for March 27, 2019 be adjourned for one month from the currently scheduled sentence hearing date, or to a date convenient for the court. ENDORSEMENT: Granted. Sentencing is adjourned to April 25, 2019, at 11:00 a.m. Defendant's submission is due by April 11. Government response is due by April 18. SO ORDERED. (Signed by Judge Kimba M. Wood on 3/14/2019)(bw) (Entered: 03/14/2019) |
| 03/18/2019 | 355 | ORDER as to Jason Llanes: Due to a conflict with the Court's calendar, the sentencing currently scheduled for April 8, 2019, is adjourned to Monday, April 15, 2019, at 12:00 p.m. SO ORDERED. (Sentencing set for 4/15/2019 at 12:00 PM before Judge Kimba M. Wood) (Signed by Judge Kimba M. Wood on 3/18/2019) (lnl) (Entered: 03/18/2019) |

| | | |
|---|---|---|
| 03/19/2019 | | Minute Entry for proceedings held before Judge Kimba M. Wood: Status Conference as to (17−Cr−512−10) Moises Suero held on 3/19/2019. Defendant Moises Suero is present with his attorney Edward Sapone. AUSA Jessica Fender is present. USPO Robert Terry−Brooks is present. Court reporter Rose Prater is present. Post−sentencing conference is held (see transcript.) The Court orders that, in order for the defendant to complete his sentence as quickly as possible, the defendant be allowed to spend two days a week at the halfway house, and not just Sundays. The defendant's work schedule does not allow him to have much advance notice of his days off. Thus, the Court orders that the defendant be able to choose the second day of the week that he will spend at the halfway house. The defendant shall give the halfway house as much advance notice as possible. The next conference will be held on June 12, 2019, at 10:30 a.m. (bw) (Entered: 03/19/2019) |
| 03/19/2019 | | ORAL ORDER as to Moises Suero (10). Status Conference set for 6/12/2019 at 10:30 AM before Judge Kimba M. Wood. (bw) (Entered: 03/19/2019) |
| 03/19/2019 | | Minute Entry for proceedings held before Judge Kimba M. Wood: Sentencing held on 3/19/2019 for Zoraida Ramirez (3) Count 1s. Defendant Zoraida Ramirez is present with her attorney Camille Abate. AUSA Jessica Fender is present. Court reporter Rose Prater is present. The defendant is sentenced to 96 months in custody, with credit for time served. The Court imposes 3 years of supervised release. No fine is imposed. The special assessment of $100 is due immediately. The standard and mandatory conditions of supervised release will apply, along with the following special conditions: The defendant shall participate in an outpatient program approved by the United States Probation Office for substance abuse, which program may include testing to determine whether the defendant has reverted to the use of drugs or alcohol. The Court authorizes the release of available drug treatment evaluations and reports to the substance abuse treatment provider, as approved by the probation officer. The defendant will be required to contribute to the costs of services rendered (copayment) in an amount to be determined by the probation officer, based on ability to pay or availability of third−party payment. The defendant shall submit his person, residence, place of business, vehicle, or any other premises under his control to a search, on the basis that the probation officer has reasonable belief that contraband or evidence of a violation of the conditions of the release may be found. The search must be conducted at a reasonable time and in a reasonable manner. Failure to submit to a search may be grounds for revocation. The defendant shall inform any other residents that the premises may be subject to search pursuant to this condition. The defendant shall provide the probation officer with access to any requested financial information. The defendant shall be supervised by the district of her residence. The Court recommends to the Bureau of Prisons that the defendant be incarcerated as close to New York City as possible, so that the defendant's family may visit. The underlying indictment is dismissed on motion of the Government. The defendant's appeal rights are read. The defendant is remanded. (bw) (Entered: 03/19/2019) |
| 03/19/2019 | 356 | DISMISSAL OF COUNTS on Government Motion as to Zoraida Ramirez (3) Count 1,2. (lnl) (Entered: 03/19/2019) |
| 03/19/2019 | 357 | JUDGMENT IN A CRIMINAL CASE as to Zoraida Ramirez (3). The Defendant pleaded guilty to count 1 (one). Underling indict. & all open counts are dismissed on the motion of the United States. IMPRISONMENT: 96 months, with credit for time served. The court makes the following recommendations to the Bureau of Prisons: That the defendant be incarcerated as close to New York City as possible, so that the defendant's family may visit. The defendant is remanded to the custody of the United States Marshal. SUPERVISED RELEASE: 3 years. ASSESSMENT: $100.00 due immediately. (Signed by Judge Kimba M. Wood on 3/19/2019) (lnl) (Entered: 03/19/2019) |
| 03/26/2019 | 360 | NOTICE OF APPEAL by Zoraida Ramirez from 357 Judgment. (nd) (Entered: 03/26/2019) |
| 03/26/2019 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet as to Zoraida Ramirez to US Court of Appeals re: 360 Notice of Appeal − Final Judgment. (nd) (Entered: 03/26/2019) |
| 03/26/2019 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files as to Zoraida Ramirez re: 360 Notice of Appeal − Final Judgment were transmitted to the U.S. Court of Appeals. (nd) (Entered: 03/26/2019) |

| | | |
|---|---|---|
| 04/02/2019 | 361 | LETTER MOTION addressed to Judge Kimba M. Wood from Dawn M. Cardi dated April 2, 2019 re: Change time of sentencing . Document filed by Jason Llanes. (Cardi, Dawn) (Entered: 04/02/2019) |
| 04/02/2019 | 362 | MEMO ENDORSEMENT as to Jason Llanes (8) granting 361 LETTER MOTION addressed to Judge Kimba M. Wood from Dawn M. Cardi dated April 2, 2019 re: Change time of sentencing. ENDORSEMENT: Granted. SO ORDERED. (Signed by Judge Kimba M. Wood on 4/2/2019) (ap) (Entered: 04/02/2019) |
| 04/02/2019 | | Set/Reset Hearings as to Jason Llanes: Sentencing set for 4/15/2019 at 03:00 PM before Judge Kimba M. Wood. (ap) (Entered: 04/02/2019) |
| 04/02/2019 | 363 | SENTENCING SUBMISSION by Jason Llanes. (Cardi, Dawn) (Entered: 04/02/2019) |
| 04/03/2019 | 364 | SENTENCING SUBMISSION by Richard Jose. (Tulman, Scott) (Entered: 04/03/2019) |
| 04/05/2019 | 365 | LETTER MOTION addressed to Judge Kimba M. Wood . Document filed by Matthew Vasquez. (Duboulay, Donald) (Entered: 04/05/2019) |
| 04/08/2019 | 366 | LETTER MOTION addressed to Judge Kimba M. Wood . Document filed by Matthew Vasquez. (Duboulay, Donald) (Entered: 04/08/2019) |
| 04/08/2019 | 367 | SENTENCING SUBMISSION by USA as to Richard Jose. (Fender, Jessica) (Entered: 04/08/2019) |
| 04/09/2019 | 368 | FIRST LETTER by Gabriel Carrion addressed to Judge Kimba M. Wood from Dawn M. Florio dated 4/9/19 re: Submission Extensions (Florio, Dawn) (Entered: 04/09/2019) |
| 04/09/2019 | 369 | MEMO ENDORSEMENT as to Matthew Vasquez (6) granting 366 LETTER MOTION addressed to Judge Kimba M. Wood. ENDORSEMENT: Sentencing is adjourned to May 7, 2019, at 3:00 p.m. Defendant's submission is due by April 23. Government submission is due by April 30. SO ORDERED. (Signed by Judge Kimba M. Wood on 4/9/2019) (lnl) (Entered: 04/09/2019) |
| 04/09/2019 | | Set/Reset Hearings as to Matthew Vasquez: Sentencing set for 5/7/2019 at 03:00 PM before Judge Kimba M. Wood. (lnl) (Entered: 04/09/2019) |
| 04/09/2019 | 370 | MEMO ENDORSEMENT as to Gabriel Carrion on 368 FIRST LETTER by Gabriel Carrion addressed to Judge Kimba M. Wood from Dawn M. Florio dated 4/9/19 re: Submission Extensions. ENDORSEMENT: Sentencing is adjourned to September 4, 2019, at 11:00 a.m. Defendant's submission is due by August 21. Government submission is due by August 28. SO ORDERED. (Sentencing set for 9/4/2019 at 11:00 AM before Judge Kimba M. Wood) (Signed by Judge Kimba M. Wood on 4/9/2019) (lnl) (Entered: 04/09/2019) |
| 04/09/2019 | 371 | SENTENCING SUBMISSION by USA as to Jason Llanes. (Graham, Margaret) (Entered: 04/09/2019) |
| 04/10/2019 | 372 | TRANSCRIPT of Proceedings as to Gabriel Guillen re: Plea held on 3/11/19 before Judge Kimba M. Wood. Court Reporter/Transcriber: Lisa Smith, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/1/2019. Redacted Transcript Deadline set for 5/13/2019. Release of Transcript Restriction set for 7/9/2019. (McGuirk, Kelly) (Entered: 04/10/2019) |
| 04/10/2019 | 373 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Gabriel Guillen. Notice is hereby given that an official transcript of a Plea proceeding held on 3/11/19 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 04/10/2019) |
| 04/11/2019 | | Minute Entry for proceedings held before Judge Kimba M. Wood: Sentencing held on 4/11/2019 for Richard Jose (11) Count 1s. Defendant Richard Jose is present with his attorney Scott Tulman. AUSA Jessica Fender is present. Court reporter Karen Gorlaski |

| | | |
|---|---|---|
| | | is present. Court interpreter David Mintz is present. The defendant is sentenced to 36 months in custody. The Court imposes 3 years of supervised release. No fine is imposed. The special assessment of $100 is due immediately. The standard and mandatory conditions of supervised release will apply, along with the following special conditions: The defendant shall participate in an outpatient program approved by the United States Probation Office for substance abuse, which program may include testing to determine whether the defendant has reverted to the use of drugs or alcohol. The Court authorizes the release of available drug treatment evaluations and reports to the substance abuse treatment provider, as approved by the probation officer. The defendant will be required to contribute to the costs of services rendered (copayment) in an amount to be determined by the probation officer, based on ability to pay or availability of third−party payment. The defendant shall submit his person, residence, place of business, vehicle, or any other premises under his control to a search, on the basis that the probation officer has reasonable belief that contraband or evidence of a violation of the conditions of the release may be found. The search must be conducted at a reasonable time and in a reasonable manner. Failure to submit to a search may be grounds for revocation. The defendant shall inform any other residents that the premises may be subject to search pursuant to this condition. The defendant shall provide the probation officer with access to any requested financial information. The defendant shall obey the immigration laws and comply with the directives of immigration authorities. The defendant shall be supervised by the district of his residence. Underlying indictments and any open counts are dismissed on motion of the Government. The Court recommends to the Bureau of Prisons that the defendant be incarcerated as close to New York City as possible, in particular, Fort Dix. The defendant's appeal rights are read. (lnl) (Entered: 04/16/2019) |
| 04/11/2019 | | DISMISSAL OF COUNTS on Government Motion as to Richard Jose (11) Count 1,2. (bw) (Entered: 04/17/2019) |
| 04/12/2019 | 374 | SENTENCING SUBMISSION by Jason Llanes. (Cardi, Dawn) (Entered: 04/12/2019) |
| 04/15/2019 | 375 | TRANSCRIPT of Proceedings as to Zoraida Ramirez re: Sentence held on 3/19/19 before Judge Kimba M. Wood. Court Reporter/Transcriber: Rose Prater, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/6/2019. Redacted Transcript Deadline set for 5/16/2019. Release of Transcript Restriction set for 7/15/2019. (McGuirk, Kelly) (Entered: 04/15/2019) |
| 04/15/2019 | 376 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Zoraida Ramirez. Notice is hereby given that an official transcript of a Sentence proceeding held on 3/19/19 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 04/15/2019) |
| 04/15/2019 | 377 | NOTICE OF ATTORNEY APPEARANCE Olga I Zverovich appearing for USA. (Zverovich, Olga) (Entered: 04/15/2019) |
| 04/15/2019 | | Minute Entry for proceedings held before Judge Kimba M. Wood: Sentencing held on 4/15/2019 for Jason Llanes (8) Count 1s. Defendant Jason Llanes is present with his attorney Dawn Cardi. AUSA Margaret Graham is present. Court reporter Andrew Walker is present. The defendant is sentenced to time served. The Court imposes three years of supervised release. No fine is imposed. The special assessment of $100 is due immediately. The standard and mandatory conditions of supervised release will apply, along with the following special conditions: The defendant shall participate in an outpatient program approved by the United States Probation Office for substance abuse, which program may include testing to determine whether the defendant has reverted to the use of drugs or alcohol. The Court authorizes the release of available drug treatment evaluations and reports to the substance abuse treatment provider, as approved by the probation officer. The defendant will be required to contribute to the costs of services rendered (copayment) in an amount to be determined by the probation officer, based on ability to pay or availability of third−party payment. The defendant shall submit his person, residence, place of business, vehicle, or any other premises under his control to a search, on the basis that the probation officer has reasonable |

| | | |
|---|---|---|
| | | belief that contraband or evidence of a violation of the conditions of the release may be found. The search must be conducted at a reasonable time and in a reasonable manner. Failure to submit to a search may be grounds for revocation. The defendant shall inform any other residents that the premises may be subject to search pursuant to this condition. The defendant shall participate in an outpatient mental health treatment program approved by the United States Probation Office. The defendant shall continue to take any prescribed medications unless otherwise instructed by the health care provider. The defendant shall contribute to the costs of services rendered not covered by third−party payment. The Court authorizes the release of available psychological and psychiatric evaluations and reports, including the presentence investigation report, to the health care provider. The defendant shall provide the probation officer with access to any requested financial information. The defendant shall participate in an educational, vocational, and/or employment program as directed by the Probation Officer. The defendant shall be supervised by the district of his residence. Underlying indictments and any open counts are dismissed on motion of the Government. The defendant's appeal rights are read. (lnl) (Entered: 04/16/2019) |
| 04/15/2019 | | DISMISSAL OF COUNTS on Government Motion as to Jason Llanes (8) Count 1,2. (bw) (Entered: 04/17/2019) |
| 04/16/2019 | | Minute Entry for proceedings held before Magistrate Judge Barbara C. Moses: Change of Plea Hearing as to Yeison Saldana held on 4/16/2019. AUSA Margaret Graham pres. Deft Yeison Saldana pres w/ attny Bennett Epstein and Sarah Sacks Consent to proceed before mag filed. Deft plead guilt to ct 1 Sent ctrl date of 7/15/19. Deft cont detained. **Plea entered by Yeison Saldana (7) Guilty as to Count 1s.** (lnl) (Entered: 04/16/2019) |
| 04/16/2019 | [378](#) | CONSENT TO PROCEED BEFORE US MAGISTRATE JUDGE ON A FELONY PLEA ALLOCUTION by (S1−17−Cr−512−07) Yeison Saldana. (Accepted by Magistrate Judge Barbara C. Moses on 4/16/2019) (bw) (Entered: 04/16/2019) |
| 04/17/2019 | [379](#) | LETTER MOTION addressed to Judge Kimba M. Wood from AUSA Margaret Graham dated 4/17/19 re: Adjournment of pretrial motions deadline *4/26/19.* Document filed by USA as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Moises Suero, Richard Jose, Jhoan Pichardo, Rafael Rodriguez, Carlos Perez. (Graham, Margaret) (Entered: 04/17/2019) |
| 04/17/2019 | [380](#) | JUDGMENT In A Criminal Case (S1 17−Cr−512−08). Date of Imposition of Judgment: 4/15/2019. Defendant Jason Llanes (8) pleaded guilty to Count(s) 1s. Count(s) underlying indict. & all open cts. are dismissed on the motion of the United States. IMPRISONMENT: Time served. SUPERVISED RELEASE: Three years. Standard Conditions of Supervision (See page 4 of Judgment). Special Conditions of Supervision (See page 5 of Judgment). ASSESSMENT: $100.00, due immediately. (Signed by Judge Kimba M. Wood on 4/17/2019)(bw) (Entered: 04/17/2019) |
| 04/17/2019 | [381](#) | JUDGMENT In A Criminal Case (S1 17−Cr−512−11). Date of Imposition of Judgment: 4/11/2019. Defendant Richard Jose (11) pleaded guilty to Count(s) 1s. Count(s) underlying indict. & all open cts. are dismissed on the motion of the United States. IMPRISONMENT: 36 months in custody. The court makes the following recommendations to the Bureau of Prisons: The Court recommends to the Bureau of Prisons that the defendant be incarcerated as close to New York City as possible, in particular, Fort Dix. −The defendant is remanded to the custody of the United States Marshal. SUPERVISED RELEASE: 3 years. Standard Conditions of Supervision (See page 4 of Judgment). Special Conditions of Supervision (See page 5 of Judgment). ASSESSMENT: $100.00, due immediately. (Signed by Judge Kimba M. Wood on 4/17/2019)(bw) (Entered: 04/17/2019) |
| 04/17/2019 | | Minute Entry for proceedings held before Magistrate Judge Barbara C. Moses: Change of Plea Hearing as to (S1−17−Cr−512−12) Jhoan Pichardo held on 4/17/2019. AUSA Margaret Graham present. Defendant Jhoan Pichardo present w/attorney Richard Lind. Defendant plead not guilty to superseding Indictment 1. Consent to proceed before Magistrate filed. Defendant plead guilty to count 1 of superseding Indictment. Control date of 8/14/2019 set. Bail Continued. (bw) (Entered: 04/18/2019) |

| 04/17/2019 | | Change of Not Guilty Plea to Guilty Plea as to Jhoan Pichardo (12) Count 1s. (bw) (Entered: 04/18/2019) |
|---|---|---|
| 04/17/2019 | | Minute Entry for proceedings held before Magistrate Judge Barbara C. Moses: Plea entered by Jhoan Pichardo (12) Guilty as to Count 1s. (bw) (Entered: 04/18/2019) |
| 04/17/2019 | 383 | CONSENT TO PROCEED BEFORE US MAGISTRATE JUDGE ON A FELONY PLEA ALLOCUTION by (17–Cr–512–12) Jhoan Pichardo. (Accepted by Magistrate Judge Barbara C. Moses on 4/17/2019) (bw) (Entered: 04/18/2019) |
| 04/18/2019 | 382 | ENDORSED LETTER as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Moises Suero, Richard Jose, Jhoan Pichardo, Rafael Rodriguez, Carlos Perez addressed to Judge Kimba M. Wood from AUSAs Jessica Fender / Margaret Graham / Olga Zverovich dated April 17, 2019 re: The Government respectfully requests that the deadline for pretrial motions be adjourned by two weeks, from April 26, 2019, until May 10, 2019. This will still be five weeks before trial is scheduled to begin, and will be two weeks before responses are due. Defense counsel consents to this request. ENDORSEMENT: Granted. SO ORDERED. (Signed by Judge Kimba M. Wood on 4/17/2019)(bw) (Entered: 04/18/2019) |
| 04/23/2019 | 384 | Sentencing Letter by Matthew Vasquez. (Attachments: # 1 Exhibit letters, # 2 Exhibit letters, # 3 letters, # 4 letters, # 5 certificates)(Duboulay, Donald) (Entered: 04/23/2019) |
| 04/29/2019 | 385 | ORDER as to Yeison Saldana: IT IS HEREBY ORDERED that the defendant's guilty plea is accepted. SO ORDERED. (Signed by Judge Kimba M. Wood on 4/29/2019) (lnl) (Entered: 04/29/2019) |
| 04/29/2019 | 386 | SENTENCING SUBMISSION by Matthew Vasquez. (Attachments: # 1 Exhibit Report)(Duboulay, Donald) (Entered: 04/29/2019) |
| 04/30/2019 | 387 | SENTENCING SUBMISSION by USA as to Matthew Vasquez. (Graham, Margaret) (Entered: 04/30/2019) |
| 05/01/2019 | 388 | ORDER as to Jhoan Pichardo: IT IS HEREBY ORDERED that the defendant's guilty plea is accepted. SO ORDERED. (Signed by Judge Kimba M. Wood on 4/30/2019) (lnl) (Entered: 05/01/2019) |
| 05/07/2019 | 389 | TRANSCRIPT of Proceedings as to Yeison Saldana re: Plea held on 4/16/19 before Magistrate Judge Barbara C. Moses. Court Reporter/Transcriber: Lisa Smith, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/28/2019. Redacted Transcript Deadline set for 6/7/2019. Release of Transcript Restriction set for 8/5/2019. (McGuirk, Kelly) (Entered: 05/07/2019) |
| 05/07/2019 | 390 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Yeison Saldana. Notice is hereby given that an official transcript of a Plea proceeding held on 4/16/19 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 05/07/2019) |
| 05/07/2019 | 391 | TRANSCRIPT of Proceedings as to Jhoan Pichardo re: Plea held on 4/17/19 before Magistrate Judge Barbara C. Moses. Court Reporter/Transcriber: Vincent Bologna, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/28/2019. Redacted Transcript Deadline set for 6/7/2019. Release of Transcript Restriction set for 8/5/2019. (McGuirk, Kelly) (Entered: 05/07/2019) |
| 05/07/2019 | 392 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Jhoan Pichardo. Notice is hereby given that an official transcript of a Plea proceeding held on 4/17/19 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely |

| | | |
|---|---|---|
| | | electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 05/07/2019) |
| 05/07/2019 | | Minute Entry for proceedings held before Judge Kimba M. Wood: Sentencing held on 5/7/2019 for Matthew Vasquez (6) Count 1s. Defendant Matthew Vasquez is present with his attorney Donald Duboulay. AUSA Margaret Graham is present. Court reporter is present. The defendant is sentenced to 83 months in custody. The Court imposes 3 years of supervised release. No fine is imposed. The special assessment of $100 is due immediately. The standard and mandatory conditions of supervised release apply, along with the following special conditions: The defendant shall participate in an outpatient program approved by the United States Probation Office for substance abuse, which program may include testing to determine whether the defendant has reverted to the use of drugs or alcohol. The Court authorizes the release of available drug treatment evaluations and reports to the substance abuse treatment provider, as approved by the probation officer. The defendant will be required to contribute to the costs of services rendered (copayment) in an amount to be determined by the probation officer, based on ability to pay or availability of third−party payment. The defendant shall submit his person, residence, place of business, vehicle, or any other premises under his control to a search, on the basis that the probation officer has reasonable belief that contraband or evidence of a violation of the conditions of the release may be found. The search must be conducted at a reasonable time and in a reasonable manner. Failure to submit to a search may be grounds for revocation. The defendant shall inform any other residents that the premises may be subject to search pursuant to this condition. The defendant shall participate in an outpatient mental health treatment program approved by the United States Probation Office. The defendant shall continue to take any prescribed medications unless otherwise instructed by the health care provider. The defendant shall contribute to the costs of services rendered not covered by third−party payment. The Court authorizes the release of available psychological and psychiatric evaluations and reports, including the presentence investigation report, to the health care provider. The defendant shall participate in an educational, vocational, and/or employment program as directed by the Probation Officer. The defendant shall be supervised by the district of his residence. The Court recommends to the Bureau of Prisons that the defendant be incarcerated at Fort Dix, and that he be allowed to participate in the RDAP program. All open counts are dismissed, on motion of the Government. The defendant's appeal rights are read. The defendant is remanded. (jbo) (Entered: 05/29/2019) |
| 05/08/2019 | 393 | Order as to Gabriel Guillen, Joel Tapia. Upon the annexed Affirmation and Application of the United States Attorney for the Southern Di strict of New York, by Assistant United States Attorney Margaret Graham, pursuant to the All Writs Act, Title 28, United States Code, Section 1651, requesting that an Order be issued directing the U.S. Probation Office for the Southern District of New York to provide documents reflecting all telephone, electronic, and in−person contact between the U.S. Probation Office and GABRIEL GUILLEN and JOEL TAPIA, to t he U. S. Attorney' s Office for the Southern District of New York. IT IS HEREBY ORDERED, that the files specified above be unsealed and made available to the United States Attorney's Office for the Southern District of New York. (Signed by Judge Kimba M. Wood on 5/8/2019)(jw) (Entered: 05/08/2019) |
| 05/09/2019 | 394 | LETTER MOTION addressed to Judge Kimba M. Wood from Calvin H. Scholar dated May 9, 2019 re: Request for an extension of the deadline for motions . Document filed by Joel Tapia. (Scholar, Calvin) (Entered: 05/09/2019) |
| 05/09/2019 | 395 | (S2) SUPERSEDING INDICTMENT FILED as to Gabriel Guillen (1) count(s) 1ss, Edward Jimenez (2) count(s) 1ss, 2ss, Wilson Guillen (4) count(s) 1ss, Joel Tapia (5) count(s) 1ss, 2ss, 3ss. (jm) (Entered: 05/10/2019) |
| 05/09/2019 | 405 | Arraignment on Disposition Sheet as to Gabriel Guillen. Deft present with atty Patrick Joyce. AUSA Margaret Graham present. Deft arraigned and pleads not guilty (jw) (Entered: 05/15/2019) |
| 05/10/2019 | | Minute Entry for proceedings held before Magistrate Judge Ona T. Wang: Change of Plea Hearing as to Gabriel Guillen held on 5/10/2019. Defendant present with counsel Patrick Joyce. A.U.S.A. Margaret Graham present for the Government. Defendant withdraws plea of not guilty and enters a plea of guilty to Count 1 of the S2 indictment. Mag. Judge Wang recommends that District Judge Wood accept the plea. |

| | | |
|---|---|---|
| | | Court reporter present. Spanish interpreter present. PSI Ordered. Detention continued. Sentencing set for 8/12/2019 at 10:00 a.m. **Plea entered by Gabriel Guillen (1) Guilty as to Count 1ss.** (lnl) (Entered: 05/10/2019) |
| 05/10/2019 | | Oral Order of Referral to Probation for Presentence Investigation and Report as to Gabriel Guillen. (Signed by Magistrate Judge Ona T. Wang on 5/10/2019) (lnl) (Entered: 05/10/2019) |
| 05/10/2019 | | Set/Reset Deadlines/Hearings as to Gabriel Guillen: Sentencing set for 8/12/2019 at 10:00 AM before Judge Kimba M. Wood. (lnl) (Entered: 05/10/2019) |
| 05/10/2019 | [396](#) | CONSENT TO PROCEED BEFORE US MAGISTRATE JUDGE ON A FELONY PLEA ALLOCUTION by Gabriel Guillen. (jm) (Entered: 05/10/2019) |
| 05/10/2019 | [397](#) | MEMO ENDORSEMENT granting [394](#) LETTER MOTION To request an adjournment of the deadline for the motions in limine and other pretrial motions until May 15, 2019 because counsel is currently on trial before the Honorable Sidney Stein in US v. Rainford...ENDORSEMENT..Granted. SO ORDERED. (Signed by Judge Kimba M. Wood on 5/9/19) (jw) (Entered: 05/10/2019) |
| 05/10/2019 | [398](#) | TRANSCRIPT of Proceedings as to Richard Jose: Sentence held on 4/11/2019 before Judge Kimba M. Wood. Court Reporter/Transcriber: Karen Gorlaski, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/31/2019. Redacted Transcript Deadline set for 6/10/2019. Release of Transcript Restriction set for 8/8/2019. (McGuirk, Kelly) (Entered: 05/10/2019) |
| 05/10/2019 | [399](#) | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Richard Jose. Notice is hereby given that an official transcript of a Sentence proceeding held on 4/11/2019 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 05/10/2019) |
| 05/13/2019 | [400](#) | NOTICE OF ATTORNEY APPEARANCE: Robert Reed Moore, Jr appearing for Gabriel Guillen. Appearance Type: CJA Appointment. (Moore, Robert) (Entered: 05/13/2019) |
| 05/13/2019 | [401](#) | CONSENT TO PROCEED BEFORE US MAGISTRATE JUDGE ON A FELONY PLEA ALLOCUTION by Edward Jimenez. (jm) (Entered: 05/13/2019) |
| 05/13/2019 | | Minute Entry for proceedings held before Magistrate Judge Stewart D. Aaron: Defendant is present with attorney Barry Goldberg; AUSA Graham is also present. Arraignment as to Edward Jimenez (2) Count 1ss,2ss held on 5/13/2019. Plea entered by Edward Jimenez (2) Guilty as to Count 1ss. USMJ Aaron recommends acceptance of the plea. Control date set for 8/13/19. (Court Reporter PRESENT) (jm) (Entered: 05/13/2019) |
| 05/13/2019 | [402](#) | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Jason Llanes. Notice is hereby given that an official transcript of a Sentence proceeding held on 4/15/19 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 05/13/2019) |
| 05/13/2019 | [403](#) | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Jason Llanes. Notice is hereby given that an official transcript of a Sentence proceeding held on 4/15/19 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 05/13/2019) |
| 05/13/2019 | [404](#) | ORDER as to Gabriel Guillen: IT IS HEREBY ORDERED that the defendant's guilty plea is accepted. (Signed by Judge Kimba M. Wood on 5/13/2019) (ap) (Entered: |

| | | 05/13/2019) |
|---|---|---|
| 05/14/2019 | [407](#) | (S3) SUPERSEDING INDICTMENT FILED as to Wilson Guillen (4) count(s) 1sss, Joel Tapia (5) count(s) 1sss, 2sss, 3sss. (jm) (Entered: 05/15/2019) |
| 05/15/2019 | [406](#) | **FILING ERROR − WRONG EVENT TYPE SELECTED FROM MENU −** MOTION in Limine . Document filed by Joel Tapia. (Scholar, Calvin) Modified on 5/15/2019 (ka). (Entered: 05/15/2019) |
| 05/15/2019 | [408](#) | ORDER as to (S2−17−Cr−512−02) Edward Jimenez. WHEREAS, with the defendant's consent, his guilty plea allocution was made before a United States Magistrate Judge on May 13, 2019; WHEREAS, a transcript of the allocution was made and thereafter was transmitted to the District Court; and WHEREAS, upon review of that transcript, this Court has determined that the defendant entered the guilty plea knowingly and voluntarily and that there was a factual basis for the guilty plea; IT IS HEREBY ORDERED that the defendant's guilty plea is accepted. SO ORDERED: (Signed by Judge Kimba M. Wood on 5/15/2019)(bw) (Entered: 05/15/2019) |
| 05/15/2019 | | **NOTICE TO ATTORNEY TO RE−FILE DOCUMENT − EVENT TYPE ERROR as to Joel Tapia: Notice to Attorney Finzi, Roberto to RE−FILE Document [406](#) MOTION in Limine. Use the event type Letter Motion found under the event list Motions. (ka)** (Entered: 05/15/2019) |
| 05/15/2019 | [409](#) | MOTION in Limine . Document filed by USA as to Wilson Guillen, Joel Tapia. (Zverovich, Olga) (Entered: 05/15/2019) |
| 05/16/2019 | [410](#) | SENTENCING SCHEDULING ORDER as to (17−Cr−512−02) Edward Jimenez. The Defendant is scheduled to be sentenced on September 12, 2019, at 11:00 a.m. The Presentence Investigation Report is due to the Court on August 29, 2019. Any sentencing submissions by Defendant must be made by September 3, 2019, and must state specifically whether Defendant contests any fact in the Presentence Report, and whether Defendant contests the appropriateness of the Probation Officer's Sentencing Recommendation. Defense counsel must arrange for the presentence interview to occur within 14 days of the defendant's guilty plea. The Government must submit a statement of facts to Probation within 14 days of the defendant's guilty plea. The Government must submit its 5K1.1 letter, if applicable, 14 days before sentencing. All counsel must review the Court's Individual Rules before submitting sentencing memoranda. Probation should contact Chambers if they experience difficulty scheduling the presentence interview or if the PSR will not be completed in a timely fashion. Any response or other submission from the Government is due September 6, 2019. SO ORDERED: (Signed by Judge Kimba M. Wood on 5/16/2019)(bw) (Entered: 05/16/2019) |
| 05/16/2019 | [411](#) | SENTENCING SCHEDULING ORDER as to (17−Cr−512−01) Gabriel Guillen. The Defendant is scheduled to be sentenced on September 9, 2019, at 11:00 a.m. The Presentence Investigation Report is due to the Court on August 26, 2019. Any sentencing submissions by Defendant must be made by August 29, 2019, and must state specifically whether Defendant contests any fact in the Presentence Report, and whether Defendant contests the appropriateness of the Probation Officer's Sentencing Recommendation. Defense counsel must arrange for the presentence interview to occur within 14 days of the defendant's guilty plea. The Government must submit a statement of facts to Probation within 14 days of the defendant's guilty plea. The Government must submit its 5K1.1 letter, if applicable, 14 days before sentencing. All counsel must review the Court's Individual Rules before submitting sentencing memoranda. Probation should contact Chambers if they experience difficulty scheduling the presentence interview or if the PSR will not be completed in a timely fashion. Any response or other submission from the Government is due September 4, 2019. SO ORDERED: (Signed by Judge Kimba M. Wood on 5/16/2019)(bw) (Entered: 05/16/2019) |
| 05/16/2019 | [412](#) | SENTENCING SCHEDULING ORDER as to (17−Cr−512−07) Yeison Saldana. The Defendant is scheduled to be sentenced on September 10, 2019, at 11:30 a.m. The Presentence Investigation Report is due to the Court on August 27, 2019. Any sentencing submissions by Defendant must be made by August 30, 2019, and must state specifically whether Defendant contests any fact in the Presentence Report, and whether Defendant contests the appropriateness of the Probation Officer's Sentencing |

| | | |
|---|---|---|
| | | Recommendation. Defense counsel must arrange for the presentence interview to occur within 14 days of the defendant's guilty plea. The Government must submit a statement of facts to Probation within 14 days of the defendant's guilty plea. The Government must submit its 5K1.1 letter, if applicable, 14 days before sentencing. All counsel must review the Court's Individual Rules before submitting sentencing memoranda. Probation should contact Chambers if they experience difficulty scheduling the presentence interview or if the PSR will not be completed in a timely fashion. Any response or other submission from the Government is due September 5, 2019. SO ORDERED: (Signed by Judge Kimba M. Wood on 5/16/2019)(bw) (Entered: 05/16/2019) |
| 05/16/2019 | 413 | SENTENCING SCHEDULING ORDER as to (17−Cr−512−12) Jhoan Pichardo. The Defendant is scheduled to be sentenced on September 25, 2019, at 2:30 p.m. The Presentence Investigation Report is due to the Court on September 11, 2019. Any sentencing submissions by Defendant must be made by September 16, 2019, and must state specifically whether Defendant contests any fact in the Presentence Report, and whether Defendant contests the appropriateness of the Probation Officer's Sentencing Recommendation. Defense counsel must arrange for the presentence interview to occur within 14 days of the defendant's guilty plea. The Government must submit a statement of facts to Probation within 14 days of the defendant's guilty plea. The Government must submit its 5K1.1 letter, if applicable, 14 days before sentencing. All counsel must review the Court's Individual Rules before submitting sentencing memoranda. Probation should contact Chambers if they experience difficulty scheduling the presentence interview or if the PSR will not be completed in a timely fashion. Any response or other submission from the Government is due September 19, 2019. SO ORDERED: (Signed by Judge Kimba M. Wood on 5/16/2019)(bw) (Entered: 05/16/2019) |
| 05/17/2019 | 414 | LETTER MOTION addressed to Judge Kimba M. Wood from Calvin H. Scholar dated May 15, 2019. Document filed by Joel Tapia. (Scholar, Calvin) Modified on 5/17/2019 (ka). (Entered: 05/17/2019) |
| 05/23/2019 | 415 | TRANSCRIPT of Proceedings as to Gabriel Guillen re: Plea held on 5/10/19 before Magistrate Judge Ona T. Wang. Court Reporter/Transcriber: Martha Martin, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/13/2019. Redacted Transcript Deadline set for 6/24/2019. Release of Transcript Restriction set for 8/21/2019. (McGuirk, Kelly) (Entered: 05/23/2019) |
| 05/23/2019 | 416 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Gabriel Guillen. Notice is hereby given that an official transcript of a Plea proceeding held on 5/10/19 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 05/23/2019) |
| 05/24/2019 | | Minute Entry for proceedings held before Magistrate Judge Debra C. Freeman: Change of Plea Hearing as to Wilson Guillen held on 5/24/2019. Plea entered by Wilson Guillen (4) Guilty of Lesser Offense as to Count 1sss. Defendant appears with attorney Lorraine Gauli−Rufo. AUSA Olga Zverovich present for the Government. Court reporter present. Defendant arraigned as to the 3rd Superseding Indictment and pleads not guilty to counts 1, 2 and 3. Defendant withdraws plea of not guilty and enters a plea of guilty to the lesser included offense of count one of the 3rd Superseding Indictment. Judge Freeman recommends that Judge Wood accept the proffered plea. Detention continued. PSI ordered. Control date 8/21/2019. (jbo) (Entered: 05/24/2019) |
| 05/24/2019 | | Change of Not Guilty Plea to Guilty Plea as to Wilson Guillen (4) Count 1sss. (jbo) (Entered: 05/24/2019) |
| 05/24/2019 | | Order of Referral to Probation for Presentence Investigation and Report as to Wilson Guillen. (Signed by Magistrate Judge Debra C. Freeman on 5/24/19)(jbo) (Entered: 05/24/2019) |

| 05/24/2019 | 417 | CONSENT TO PROCEED BEFORE US MAGISTRATE JUDGE ON A FELONY PLEA ALLOCUTION by Wilson Guillen. (jm) (Entered: 05/24/2019) |
|---|---|---|
| 05/24/2019 | 418 | LETTER MOTION addressed to Judge Kimba M. Wood from Calvin H. Scholar dated May 24, 2019 re: Requesting the adjournment of the deadline for responses to motions in limine . Document filed by Joel Tapia. (Scholar, Calvin) (Entered: 05/24/2019) |
| 05/24/2019 | 419 | MEMORANDUM in Opposition by USA as to Joel Tapia re 414 LETTER MOTION addressed to Judge Kimba M. Wood from Calvin H. Scholar dated May 17, 2019 .. (Zverovich, Olga) (Entered: 05/24/2019) |
| 05/28/2019 | 420 | MEMO ENDORSEMENT as to Joel Tapia (5) granting 418 LETTER MOTION addressed to Judge Kimba M. Wood from Calvin H. Scholar dated May 24, 2019 re: Requesting the adjournment of the deadline for responses to motions in limine. ENDORSEMENT: Responses are due Wednesday, May 29, 2019. Replies are due by Monday, June 3, 2019. A final pretrial conference will be held on Tuesday, June 11, 2019, at 2:30 p.m. SO ORDERED. (Signed by Judge Kimba M. Wood on 5/28/2019) (lnl) (Entered: 05/28/2019) |
| 05/28/2019 | | Set/Reset Deadlines/Hearings as to Joel Tapia: Responses due by 5/29/2019. Replies due by 6/3/2019. Final Pretrial Conference set for 6/11/2019 at 02:30 PM before Judge Kimba M. Wood. (lnl) (Entered: 05/28/2019) |
| 05/28/2019 | 421 | TRANSCRIPT of Proceedings as to Edward Jimenez re: Plea held on 5/13/19 before Magistrate Judge Stewart D. Aaron. Court Reporter/Transcriber: Elizabeth Chan, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/18/2019. Redacted Transcript Deadline set for 6/28/2019. Release of Transcript Restriction set for 8/26/2019. (McGuirk, Kelly) (Entered: 05/28/2019) |
| 05/28/2019 | 422 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Edward Jimenez. Notice is hereby given that an official transcript of a Plea proceeding held on 5/13/19 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 05/28/2019) |
| 05/29/2019 | 423 | ORDER as to Wilson Guillen: IT IS HEREBY ORDERED that the defendant's guilty plea is accepted. (Signed by Judge Kimba M. Wood on 5/29/2019) (ap) (Entered: 05/29/2019) |
| 05/29/2019 | 424 | **FILING ERROR − WRONG EVENT TYPE SELECTED FROM MENU −** RESPONSE in Opposition by Joel Tapia re: 409 MOTION in Limine .. (Scholar, Calvin) Modified on 5/30/2019 (ka) (Entered: 05/29/2019) |
| 05/30/2019 | | **NOTICE TO ATTORNEY TO RE−FILE DOCUMENT − EVENT TYPE ERROR as to Joel Tapia: Notice to Attorney Scholar, Calvin to RE−FILE Document 424 Response in Opposition to Motion. Use the event type Memorandum in Opposition of Motion found under the event list Replies, Opposition and Supporting documents. (ka)** (Entered: 05/30/2019) |
| 06/03/2019 | 425 | SENTENCING SCHEDULING ORDER as to Wilson Guillen. The Defendant is scheduled to be sentenced on September 5, 2019 at 12:00 p.m. The Presentence Investigation Report is due to the Court on August 22, 2019. Any sentencing submissions by Defendant must be made by August 26, 2019, and must state specifically whether Defendant contests any fact in the Presentence Report, and whether Defendant contests the appropriateness of the Probation Officer's Sentencing Recommendation. Defense counsel must arrange for the presentence interview to occur within 14 days of the defendant's guilty plea. The Government must submit a statement of facts to Probation within 14 days of the defendant's guilty plea. The Government must submit its 5K 1.1 letter, if applicable, 14 days before sentencing. All counsel must review the Court's Individual Rules before submitting sentencing memoranda. Probation should contact Chambers if they experience difficulty scheduling the presentence interview or if the PSR will not be completed in a timely fashion. Any response or other submission from the Government is due August 29, 2019. (Sentencing set for 9/5/2019 at 12:00 PM before Judge Kimba M. Wood) |

| | | (Signed by Judge Kimba M. Wood on 6/3/2019) (ap) (Entered: 06/03/2019) |
|---|---|---|
| 06/03/2019 | 426 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** REPLY MEMORANDUM OF LAW in Support by USA as to Joel Tapia re: 409 MOTION in Limine . . (Zverovich, Olga) Modified on 6/4/2019 (ka). (Entered: 06/03/2019) |
| 06/03/2019 | 427 | Request To Charge by USA as to Joel Tapia. (Zverovich, Olga) (Entered: 06/03/2019) |
| 06/03/2019 | 428 | PROPOSED EXAMINATION OF JURORS by USA as to Joel Tapia. (Zverovich, Olga) (Entered: 06/03/2019) |
| 06/04/2019 | | **NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – EVENT TYPE ERROR as to Joel Tapia: Notice to Attorney Zverovich, Olga to RE–FILE Document 426 Reply Memorandum of Law in Support of Motion. Use the event type Letter found under the event list Other Documents. (ka)** (Entered: 06/04/2019) |
| 06/04/2019 | 429 | MANDATE of USCA (Certified Copy) as to Carlos Perez re: 278 Notice of Appeal – Final Judgment, USCA Case Number 18–3565(L); 19–0764(Con). Appellant Carlos Perez moves to withdraw his appeal. IT IS HEREBY ORDERED that the motion is GRANTED. Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit. Issued As Mandate: 6/4/2019. (tp) (Entered: 06/04/2019) |
| 06/04/2019 | | Transmission of USCA Mandate/Order to the District Judge re: 429 USCA Mandate – Final Judgment Appeal. (tp) (Entered: 06/04/2019) |
| 06/04/2019 | 430 | LETTER by USA as to Joel Tapia addressed to Judge Kimba M. Wood re: Reply in support of MIL Document filed by USA. (Zverovich, Olga) (Entered: 06/04/2019) |
| 06/04/2019 | 431 | ORDER as to Moises Suero: Due to the Court's trial calendar, the conference currently scheduled for June 12, 2019, is adjourned to Monday, July 1, 2019, at 2:30 p.m. (Status Conference set for 7/1/2019 at 02:30 PM before Judge Kimba M. Wood) (Signed by Judge Kimba M. Wood on 6/4/2019) (ap) (Entered: 06/04/2019) |
| 06/04/2019 | 432 | ORDER as to Joel Tapia: For the foregoing reasons, the parties' motions are granted in part and denied in part. The Clerk of Court is ordered to terminate the motions at ECF Nos. 409 and 414 concerning the Confidential Witness, if any, is due June 6, 2019. (Signed by Judge Kimba M. Wood on 6/4/2019) (See ORDER set forth) (ap) (Entered: 06/04/2019) |
| 06/04/2019 | 433 | ORDER as to Joel Tapia: The Government filed proposed voir dire questions and a request to charge on June 3, 2019. Defense counsel has, at this time, not submit proposed voir dire questions or a request to charge. In accordance with this Court's Individual Rules and Practices, available at http://nysd.uscourts.gov/judge/Wood, the parties must file joint proposed voir dire questions, a verdict form, and proposed jury instructions. These joint submissions shall consist of single documents, jointly composed, noting by red–lining any areas of disagreement between the parties. Each jury instruction shall be followed by citations, if available, to the authorities from which it derives. By June 7, 2019, the parties shall jointly file proposed voir dire, a verdict form, and proposed jury instructions. The parties' submissions must comply with the Court's Individual Rules and Practices. The final pretrial conference scheduled for June 11, 2019, is rescheduled for Thursday, June 13, 2019, at 2:30 p.m. (Pretrial Conference set for 6/13/2019 at 02:30 PM before Judge Kimba M. Wood) (Signed by Judge Kimba M. Wood on 6/4/2019) (ap) (Entered: 06/04/2019) |
| 06/07/2019 | 434 | SCHEDULING ORDER as to (17–Cr–512–05) Joel Tapia. Due to a conflict with the Court's calendar, the final pretrial conference in the above–captioned matter, currently scheduled for Thursday, June 13, 2019, is rescheduled for Tuesday, June 11, 2019, at 2:30 p.m. SO ORDERED. (Signed by Judge Kimba M. Wood on 6/7/2019)(bw) (Entered: 06/07/2019) |
| 06/07/2019 | 435 | TRANSCRIPT of Proceedings as to Matthew Vasquez re: Sentence held on 5/7/19 before Judge Kimba M. Wood. Court Reporter/Transcriber: Martha Martin, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/28/2019. Redacted Transcript Deadline set for 7/8/2019. Release of Transcript |

| | | |
|---|---|---|
| | | Restriction set for 9/5/2019. (McGuirk, Kelly) (Entered: 06/07/2019) |
| 06/07/2019 | 436 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Matthew Vasquez. Notice is hereby given that an official transcript of a Sentence proceeding held on 5/7/19 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 06/07/2019) |
| 06/07/2019 | 437 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** PROPOSED EXAMINATION OF JURORS by USA as to Joel Tapia. (Zverovich, Olga) Modified on 6/10/2019 (ka). (Entered: 06/07/2019) |
| 06/07/2019 | 438 | PROPOSED EXAMINATION OF JURORS by USA as to Joel Tapia. (Zverovich, Olga) (Entered: 06/07/2019) |
| 06/07/2019 | 439 | Request To Charge by USA as to Joel Tapia. (Attachments: # 1 Exhibit A)(Zverovich, Olga) (Entered: 06/07/2019) |
| 06/07/2019 | 440 | LETTER by USA as to Joel Tapia addressed to Judge Kimba M. Wood re: Joint Verdict Form Document filed by USA. (Attachments: # 1 Exhibit A)(Zverovich, Olga) (Entered: 06/07/2019) |
| 06/09/2019 | 441 | SUPPLEMENTAL MOTION in Limine . Document filed by USA as to Joel Tapia. (Graham, Margaret) (Entered: 06/09/2019) |
| 06/10/2019 | 442 | TRANSCRIPT of Proceedings as to Wilson Guillen re: Plea held on 5/24/19 before Magistrate Judge Debra C. Freeman. Court Reporter/Transcriber: Lisa Picciano Franko, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/1/2019. Redacted Transcript Deadline set for 7/11/2019. Release of Transcript Restriction set for 9/9/2019. (McGuirk, Kelly) (Entered: 06/10/2019) |
| 06/10/2019 | 443 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Wilson Guillen. Notice is hereby given that an official transcript of a Plea proceeding held on 5/24/19 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 06/10/2019) |
| 06/10/2019 | 444 | LETTER MOTION addressed to Judge Kimba M. Wood from Calvin H. Scholar dated June 10, 2019 re: Letter motion requesting an Order for Bureau of Prisons to accept defendant's trial clothing and an Order to allow defense counsel to bring electric devices into the Courthouse during the trial . Document filed by Joel Tapia. (Attachments: # 1 Text of Proposed Order for Bureau of Prisons to accept defendant's trial clothing, # 2 Text of Proposed Order for defense counsel to bring electrinic devices into the Courthouse)(Scholar, Calvin) (Entered: 06/10/2019) |
| 06/11/2019 | 445 | NOTICE OF ATTORNEY APPEARANCE: Sarah Speis appearing for Joel Tapia. Appearance Type: CJA Appointment. (Speis, Sarah) (Entered: 06/11/2019) |
| 06/11/2019 | 446 | ORDER as to Joel Tapia (5) on 444 LETTER MOTION addressed to Judge Kimba M. Wood from Calvin H. Scholar dated June 10, 2019 re: Letter motion requesting an Order for Bureau of Prisons to accept defendant's trial clothing and an Order to allow defense counsel to bring electronic devices into the Courthouse during the trial. IT IS HEREBY ORDERED that since defendant's trial will begin on June 17, 2019, Defense Counsel will be allowed to take his trial clothing to the Metropolitan Correctional Center on or before June 14, 2019, and the Bureau of Prisons will give the clothing to him so that he can wear the clothing at his trial. The clothing is listed as follows: Two Blazers/Sport Coats; Three (2) shirts; Two (2) trousers/pants; One (I) pair of shoes; and Two (2) pairs of socks. (Signed by Judge Kimba M. Wood on 6/11/2019) (ap) Modified on 6/12/2019 (ap). (Entered: 06/11/2019) |
| 06/11/2019 | | Minute Entry for proceedings held before Judge Kimba M. Wood: Pretrial Conference as to Joel Tapia held on 6/11/2019. Defendant Joel Tapia is present with his attorneys |

| | | |
|---|---|---|
| | | Calvin Scholar and Sarah Speis. Hara Robrish is present. AUSAs Margaret Graham and Olga Zverovich are present. Sara Connolly is present. Court reporter is present. Pretrial conference is held (see transcript.) The defendant is allocuted with respect to prior plea offers. The Court rules on motions in limine. Trial will begin on Monday, June 17, 2019 at 10:00 a.m. (Jury Trial set for 6/17/2019 at 10:00 AM before Judge Kimba M. Wood.) (jbo) (Entered: 06/14/2019) |
| 06/12/2019 | 447 | NOTICE OF ATTORNEY APPEARANCE: Hara Ashley Robrish appearing for Joel Tapia. Appearance Type: CJA Appointment. (Robrish, Hara) (Entered: 06/12/2019) |
| 06/13/2019 | 448 | LETTER MOTION addressed to Judge Kimba M. Wood from Calvin H. Scholar dated June 13, 2019 re: requesting an amended Order for Bureau of Prisons to accept defendant's trial clothing . Document filed by Joel Tapia. (Attachments: # 1 Text of Proposed Order for Bureau of Prisons to accept defendant's trial clothing)(Scholar, Calvin) (Entered: 06/13/2019) |
| 06/13/2019 | 449 | ORDER as to Joel Tapia (5) granting 448 LETTER MOTION addressed to Judge Kimba M. Wood from Calvin H. Scholar dated June 13, 2019 re: requesting an amended Order for Bureau of Prisons to accept defendant's trial clothing. IT IS HEREBY ORDERED, that since defendant's trial will begin on June 17, 2019, Defense Counsel will be allowed to take his trial clothing to the Metropolitan Correctional Center on or before June 14, 2019, and the Bureau of Prisons will give the clothing to him so that he can wear the clothing at his trial. The clothing is listed as follows: Two (2) Blazers/Sport Coats; Three (3) shirts; Two (2) trousers/pants; Two (2) ties; One (1) pair of shoes; and Two (2) pairs of socks. (Signed by Judge Kimba M. Wood on 6/13/2019) (ap) Modified on 6/17/2019 (ap). (Entered: 06/13/2019) |
| 06/16/2019 | 450 | LETTER MOTION addressed to Judge Kimba M. Wood from Calvin H. Scholar dated June 16, 2019 re: Touhy Request . Document filed by Joel Tapia. (Attachments: # 1 Affidavit Touhy Request)(Scholar, Calvin) (Entered: 06/16/2019) |
| 06/17/2019 | 451 | DISMISSAL OF COUNTS on Government Motion as to Matthew Vasquez (6) Count 1,2. (jw) (Entered: 06/17/2019) |
| 06/17/2019 | 452 | JUDGMENT IN A CRIMINAL CASE as to Matthew Vasquez (6), Count(s) 1, 2 are dismissed on the motion of the US. Pleaded guilty to Count(s) 1s, Imprisonment for a total term of 83 Months. Supervised release for a term of 3 years. The court makes the following recommendations to the Bureau of Prisons: The Court recommends to the Bureau of Prisons that the defendant be incarcerated at Fort Dix, and that he be allowed to participate in the RDAP program. Special Assessment of $100 which is due immediately. (Signed by Judge Kimba M. Wood on 6/11/19)(jw) (Entered: 06/17/2019) |
| 06/17/2019 | 453 | LETTER MOTION addressed to Judge Kimba M. Wood from Calvin H. Scholar dated June 17, 2019 re: Requesting that the Court allow Mr. Tapia to wear a belt during trial . Document filed by Joel Tapia. (Attachments: # 1 Text of Proposed Order)(Scholar, Calvin) (Entered: 06/17/2019) |
| 06/17/2019 | | Minute Entry for proceedings held before Judge Kimba M. Wood:Voir Dire held on 6/17/2019 as to Joel Tapia. Defendant Joel Tapia is present with his attorneys Calvin Scholar, Hara Robrish and Sara Speis. AUSAs Margaret Graham and Olga Zverovich are present. Paralegal Sara Connelly is present. Detective Keith Ames is present. Court reporters Alena Lynch and Mike McDaniels are present. Jury selection begins. Jury empaneled and sworn. Adjourned. (jw) (Entered: 06/19/2019) |
| 06/18/2019 | 454 | ORDER 453 LETTER MOTION IT IS HEREBY ORDERED, that since the defendant is on trial, he will be permitted to wear a belt provided by defense counsel while in the courtroom. The defendant will return the belt to defense counsel at the end of each day, before returning to the MCC. (Signed by Judge Kimba M. Wood on 6/18/19) (jw) (Entered: 06/18/2019) |
| 06/18/2019 | | Minute Entry for proceedings held before Judge Kimba M. Wood:Jury Trial as to Joel Tapia held on 6/18/2019. Defendant Joel Tapia is present with his attorneys Calvin Scholar, Hara Robrish and Sara Speis. AUSAs Margaret Graham and Olga Zverovich are present. Paralegal Sara Connelly is present. Detective Keith Ames is present. Court reporters Alena Lynch and Mike McDaniels are present. Spanish interpreters present. Voir dire of witness Rafael Rivera, out of the presence of the jury. Jury #2 is excused. |

| | | |
|---|---|---|
| | | Opening statements by the Government and defendant. The Government calls Charles Cusumano as its first witness; direct examination and cross examination. The Government calls Rafael Rivera as its next witness; direct examination begins. Adjourned. (jw) (Entered: 06/19/2019) |
| 06/19/2019 | | Minute Entry for proceedings held before Judge Kimba M. Wood:Jury trial as to Joel Tapia held on 6/19/2019. Defendant Joel Tapia is present with his attorneys Calvin Scholar, Hara Robrish and Sara Speis. AUSAs Margaret Graham and Olga Zverovich are present. Paralegal Sara Connolly is present. Detective Keith Ames is present. Court reporters Alena Lynch and Carol Ganley are present. Spanish interpreters present. Direct examination of Rafael Rivera resumes. Adjourned (jw) (Entered: 07/16/2019) |
| 06/20/2019 | | Minute Entry for proceedings held before Judge Kimba M. Wood: Jury Trial as to Joel Tapia held on 6/20/2019. Defendant Joel Tapia is present with his attorneys Calvin Scholar, Hara Robrish and Sara Speis. AUSAs Margaret Graham and Olga Zverovich are present. Paralegal Sara Connolly is present. Detective Keith Ames is present. Court reporters Alena Lynch and Carol Ganley are present. Direct examination of Rafael Rivera continues. Cross examination, re−direct and re−cross. The Government calls Ryan Stewart as its next witness; direct examination, re−direct and re−cross. The Government calls Special Agent Rafael Rodriguez as its next witness; direct examination begins. (jbo) (Entered: 06/25/2019) |
| 06/21/2019 | 455 | NOTICE OF APPEAL by Matthew Vasquez from 452 Judgment. (nd) (Entered: 06/21/2019) |
| 06/21/2019 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet as to Matthew Vasquez re US Court of Appeals re: 455 Notice of Appeal − Final Judgment. (nd) (Entered: 06/21/2019) |
| 06/21/2019 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files as to Matthew Vasquez re: 455 Notice of Appeal − Final Judgment were transmitted to the U.S. Court of Appeals. (nd) (Entered: 06/21/2019) |
| 06/21/2019 | | Minute Entry for proceedings held before Judge Kimba M. Wood: Jury Trial as to Joel Tapia held on 6/21/2019. Defendant Joel Tapia is present with his attorneys Calvin Scholar, Hara Robrish and Sara Speis. AUSAs Margaret Graham and Olga Zverovich are present. Paralegal Sara Connolly is present. Detective Keith Ames is present. Court reporters Alena Lynch and Carol Ganley are present. Direct examination of Rafael Rodriguez continues. Cross examination. The Government calls Inspector Alfred Hernandez as its next witness; direct examination, cross−examination, re−direct and re−cross. The Government calls Oscar Rivas as its next witness; direct examination and cross−examination. The Government calls Inspector Raphael Torres as its next witness; direct examination, cross−examination, re−direct and re−cross. The Government calls Jose Sandobal as its next witness; direct examination. The Government calls Investigator Michael Grogan as its next witness; direct examination and cross−examination. The Government calls Special Agent Nicholas DeAmorin as its next witness; direct examination and cross examination. (jbo) (Entered: 06/25/2019) |
| 06/24/2019 | 456 | LETTER MOTION addressed to Judge Kimba M. Wood from Calvin H. Scholar dated June 24, 2019 re: Requesting that the hard drive of surveillance footage from 1428 Fteley be admitted into evidence . Document filed by Joel Tapia. (Attachments: # 1 Exhibit References to 1428 Fteley)(Scholar, Calvin) (Entered: 06/24/2019) |
| 06/24/2019 | 457 | ORDER as to Joel Tapia. IT IS HEREBY ORDERED that since defendant's trial begun on June 17, 2019, Defense Counsel will be allowed to take his trial clothing to the Metropolitan Correctional Center on or before June 23, 2019, and the Bureau of Prisons will give the clothing to him so that he can wear the clothing at his trial. The clothing is listed as follows: One Blazer/Sport Coat; and Two (2) shirts. SO ORDERED. (Signed by Judge Kimba M. Wood on 6/24/19)(jbo) (Entered: 06/24/2019) |
| 06/24/2019 | 458 | TRANSCRIPT of Proceedings as to Joel Tapia re: Conference held on 6/11/19 before Judge Kimba M. Wood. Court Reporter/Transcriber: Lisa Picciano Franko, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/15/2019. Redacted Transcript Deadline set for 7/25/2019. Release of Transcript |

| | | |
|---|---|---|
| | | Restriction set for 9/23/2019. (McGuirk, Kelly) (Entered: 06/24/2019) |
| 06/24/2019 | 459 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Joel Tapia. Notice is hereby given that an official transcript of a Conference proceeding held on 6/11/19 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 06/24/2019) |
| 06/24/2019 | 460 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** Request To Charge by Joel Tapia. (Scholar, Calvin) Modified on 6/25/2019 (ka). (Entered: 06/24/2019) |
| 06/24/2019 | | Minute Entry for proceedings held before Judge Kimba M. Wood: Jury Trial as to Joel Tapia held on 6/24/2019. Defendant Joel Tapia is present with his attorneys Calvin Scholar, Hara Robrish and Sara Speis. AUSAs Margaret Graham and Olga Zverovich are present. Paralegal Sara Connolly is present. Detective Keith Ames is present. Court reporters Alena Lynch and Carol Ganley are present. The Government calls Officer Kegham Jarjokian as its next witness; direct examination and cross examination. The Government calls Amy McBride as its next witness; direct examination, cross examination and re−direct. The Government calls Chemist Noel Vadell as its next witness; direct examination. The Government calls expert witness Kelly Song as its next witness; direct examination and cross examination. The Government calls expert witness Adriana Dearnas as its next witness; direct examination and cross examination. The Government calls Claudia Hernandez as its next witness; direct examination. The Government calls Koren Kersellius as its next witness; direct examination and cross examination. The Government rests. The defendant rests. Jury excused for the night. Charge conference held. (jbo) (Entered: 06/25/2019) |
| 06/25/2019 | | **NOTICE TO ATTORNEY TO RE−FILE DOCUMENT – EVENT TYPE ERROR as to Joel Tapia: Notice to Attorney Scholar, Calvin to RE−FILE Document 460 Request to Charge. Use the event type Letter found under the event list Other Documents. (ka)** (Entered: 06/25/2019) |
| 06/25/2019 | 461 | ORDER as to Moises Suero. Due to a conflict with the Court's calendar, the conference currently scheduled for July 1, 2019, is adjourned to July 8, 2019, at 11am. SO ORDERED. (Signed by Judge Kimba M. Wood on 6/25/19)(jbo) (Entered: 06/25/2019) |
| 06/25/2019 | | Set/Reset Hearings as to Moises Suero: Status Conference set for 7/9/2019 at 11:00 AM before Judge Kimba M. Wood. (jbo) (Entered: 06/25/2019) |
| 06/25/2019 | 462 | LETTER by Joel Tapia addressed to Judge Kimba M. Wood from Calvin H. Scholar dated June 25, 2019 re: Request to Charge (Scholar, Calvin) (Entered: 06/25/2019) |
| 06/25/2019 | | Minute Entry for proceedings held before Judge Kimba M. Wood: Jury Trial as to Joel Tapia held on 6/25/2019. Defendant Joel Tapia is present with his attorneys Calvin Scholar, Hara Robrish and Sara Speis. AUSAs Margaret Graham and Olga Zverovich are present. Paralegal Sara Connolly is present. Detective Keith Ames is present. Court reporters Alena Lynch and Carol Ganley are present. The defendant is allocuted on his decision not to testify. Government's closing statements. Defendant's closing statements. Government rebuttal statement. The Court begins to charge the jury. (jbo) (Entered: 07/02/2019) |
| 06/26/2019 | 463 | TRANSCRIPT of Proceedings as to Joel Tapia re: Hearing held on 6/18/18 before Magistrate Judge Henry B. Pitman. Court Reporter/Transcriber: Mary Greco, (518) 581−8973, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/17/2019. Redacted Transcript Deadline set for 7/29/2019. Release of Transcript Restriction set for 9/24/2019. (mqu) (Entered: 06/26/2019) |
| 06/26/2019 | 464 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Joel Tapia. Notice is hereby given that an official transcript of a Hearing proceeding held on 6/18/18 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this |

| | | |
|---|---|---|
| | | transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (mqu) (Entered: 06/26/2019) |
| 06/26/2019 | | Minute Entry for proceedings held before Judge Kimba M. Wood: Jury Trial as to Joel Tapia held on 6/26/2019. Defendant Joel Tapia is present with his attorneys Calvin Scholar, Hara Robrish and Sara Speis. AUSAs Margaret Graham and Olga Zverovich are present. Paralegal Sara Connolly is present. Detective Keith Ames is present. Court reporters Alena Lynch and Carol Ganley are present. The Court finishes charging the jury. Alternate is dismissed. CSO sworn. Deliberations begin. (jbo) (Entered: 07/02/2019) |
| 06/27/2019 | | Minute Entry for proceedings held before Judge Kimba M. Wood: Jury Trial as to Joel Tapia held on 6/27/2019. Defendant Joel Tapia is present with his attorneys Calvin Scholar, Hara Robrish and Sara Speis. AUSAs Margaret Graham and Olga Zverovich are present. Paralegal Sara Connolly is present. Detective Keith Ames is present. Court reporters Alena Lynch and Carol Ganley are present. Deliberations continue. The jury reaches a verdict; the jury finds the defendant guilty on Count 1, to 100 grams or more of heroin, but less than 1 kilogram of heroin, 5 kilograms or more of cocaine, and less than 28 grams of cocaine base. The jury finds the defendant not guilty of Counts 2 and 3. The jury is polled and dismissed. Trial concluded. (jbo) (Entered: 07/02/2019) |
| 06/27/2019 | | JURY VERDICT as to Joel Tapia (5) Guilty on Count 1sss; Not Guilty on Count 2sss,3sss. (jbo) (Entered: 07/02/2019) |
| 07/03/2019 | 465 | TRANSCRIPT of Proceedings as to Joel Tapia re: Trial held on 6/17/19 before Judge Kimba M. Wood. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/24/2019. Redacted Transcript Deadline set for 8/5/2019. Release of Transcript Restriction set for 10/1/2019. (McGuirk, Kelly) (Entered: 07/03/2019) |
| 07/03/2019 | 466 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Joel Tapia. Notice is hereby given that an official transcript of a Trial proceeding held on 6/17/19 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 07/03/2019) |
| 07/03/2019 | 467 | TRANSCRIPT of Proceedings as to Joel Tapia re: Trial held on 6/18/19 before Judge Kimba M. Wood. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/24/2019. Redacted Transcript Deadline set for 8/5/2019. Release of Transcript Restriction set for 10/1/2019. (McGuirk, Kelly) (Entered: 07/03/2019) |
| 07/03/2019 | 468 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Joel Tapia. Notice is hereby given that an official transcript of a Trial proceeding held on 6/18/19 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 07/03/2019) |
| 07/03/2019 | 469 | TRANSCRIPT of Proceedings as to Joel Tapia re: Trial held on 6/19/19 before Judge Kimba M. Wood. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/24/2019. Redacted Transcript Deadline set for 8/5/2019. Release of Transcript Restriction set for 10/1/2019. (McGuirk, Kelly) (Entered: 07/03/2019) |
| 07/03/2019 | 470 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Joel Tapia. Notice is hereby given that an official transcript of a Trial proceeding held on 6/19/19 has been filed by |

| | | |
|---|---|---|
| | | the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 07/03/2019) |
| 07/03/2019 | 471 | TRANSCRIPT of Proceedings as to Joel Tapia re: Trial held on 6/20/19 before Judge Kimba M. Wood. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/24/2019. Redacted Transcript Deadline set for 8/5/2019. Release of Transcript Restriction set for 10/1/2019. (McGuirk, Kelly) (Entered: 07/03/2019) |
| 07/03/2019 | 472 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Joel Tapia. Notice is hereby given that an official transcript of a Trial proceeding held on 6/20/19 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 07/03/2019) |
| 07/03/2019 | 473 | TRANSCRIPT of Proceedings as to Joel Tapia re: Trial held on 6/21/19 before Judge Kimba M. Wood. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/24/2019. Redacted Transcript Deadline set for 8/5/2019. Release of Transcript Restriction set for 10/1/2019. (McGuirk, Kelly) (Entered: 07/03/2019) |
| 07/03/2019 | 474 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Joel Tapia. Notice is hereby given that an official transcript of a Trial proceeding held on 6/21/19 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 07/03/2019) |
| 07/03/2019 | 475 | TRANSCRIPT of Proceedings as to Joel Tapia re: Trial held on 6/24/19 before Judge Kimba M. Wood. Court Reporter/Transcriber: Alena Lynch, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/24/2019. Redacted Transcript Deadline set for 8/5/2019. Release of Transcript Restriction set for 10/1/2019. (McGuirk, Kelly) (Entered: 07/03/2019) |
| 07/03/2019 | 476 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Joel Tapia. Notice is hereby given that an official transcript of a Trial proceeding held on 6/24/19 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 07/03/2019) |
| 07/03/2019 | 477 | TRANSCRIPT of Proceedings as to Joel Tapia re: Trial held on 6/25/19 before Judge Kimba M. Wood. Court Reporter/Transcriber: Alena Lynch, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/24/2019. Redacted Transcript Deadline set for 8/5/2019. Release of Transcript Restriction set for 10/1/2019. (McGuirk, Kelly) (Entered: 07/03/2019) |
| 07/03/2019 | 478 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Joel Tapia. Notice is hereby given that an official transcript of a Trial proceeding held on 6/25/19 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely |

| | | |
|---|---|---|
| | | electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 07/03/2019) |
| 07/03/2019 | 479 | TRANSCRIPT of Proceedings as to Joel Tapia re: Trial held on 6/26/19 before Judge Kimba M. Wood. Court Reporter/Transcriber: Alena Lynch, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/24/2019. Redacted Transcript Deadline set for 8/5/2019. Release of Transcript Restriction set for 10/1/2019. (McGuirk, Kelly) (Entered: 07/03/2019) |
| 07/03/2019 | 480 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Joel Tapia. Notice is hereby given that an official transcript of a Trial proceeding held on 6/26/19 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 07/03/2019) |
| 07/03/2019 | 481 | TRANSCRIPT of Proceedings as to Joel Tapia re: Trial held on 6/27/19 before Judge Kimba M. Wood. Court Reporter/Transcriber: Alena Lynch, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/24/2019. Redacted Transcript Deadline set for 8/5/2019. Release of Transcript Restriction set for 10/1/2019. (McGuirk, Kelly) (Entered: 07/03/2019) |
| 07/03/2019 | 482 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Joel Tapia. Notice is hereby given that an official transcript of a Trial proceeding held on 6/27/19 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 07/03/2019) |
| 07/03/2019 | 483 | LETTER MOTION addressed to Judge Kimba M. Wood from Edward V. Sapone dated July 3, 2019 re: Request for Associate Counsel to Appear at Conference . Document filed by Moises Suero. (Sapone, Edward) (Entered: 07/03/2019) |
| 07/05/2019 | 484 | LETTER MOTION addressed to Judge Kimba M. Wood from Calvin H. Scholar dated July 5, 2019 re: Requesting an extension of the deadline to file defense post−trial motions . Document filed by Joel Tapia. (Scholar, Calvin) (Entered: 07/05/2019) |
| 07/06/2019 | 485 | LETTER MOTION addressed to Judge Kimba M. Wood from Calvin H. Scholar dated July 6, 2019 re: Permission to File Interim Vouchers . Document filed by Joel Tapia. (Scholar, Calvin) (Entered: 07/06/2019) |
| 07/08/2019 | 486 | MEMO ENDORSEMENT as to Joel Tapia (5) granting 484 LETTER MOTION addressed to Judge Kimba M. Wood from Calvin H. Scholar dated July 5, 2019 re: Requesting an extension of the deadline to file defense post−trial motions. ENDORSEMENT: Granted. SO ORDERED. (Signed by Judge Kimba M. Wood on 7/8/2019) (ap) (Entered: 07/08/2019) |
| 07/08/2019 | 487 | MEMO ENDORSEMENT as to Joel Tapia (5) granting 485 LETTER MOTION addressed to Judge Kimba M. Wood from Calvin H. Scholar dated July 6, 2019 re: Permission to File Interim Vouchers. ENDORSEMENT: Granted. SO ORDERED. (Signed by Judge Kimba M. Wood on 7/8/2019) (ap) (Entered: 07/08/2019) |
| 07/08/2019 | 488 | SENTENCING SCHEDULING ORDER as to Joel Tapia. The Defendant is scheduled to be sentenced on October 21, 2019 at 11:00 a.m. The Presentence Investigation Report is due to the Court on October 7, 2019. Any sentencing submissions by Defendant must be made by October 10, 2019, and must state specifically whether Defendant contests any fact in the Presentence Report, and whether Defendant contests the appropriateness of the Probation Officer's Sentencing Recommendation. Defense counsel must arrange for the presentence interview to occur within 14 days of the defendant's guilty plea. The Government must submit a statement of facts to Probation within 14 days of the defendant's guilty plea. The Government must submit its 5K 1.1 |

| | | |
|---|---|---|
| | | letter, if applicable, 14 days before sentencing. All counsel must review the Court's Individual Rules before submitting sentencing memoranda. Probation should contact Chambers if they experience difficulty scheduling the presentence interview or if the PSR will not be completed in a timely fashion. Any response or other submission from the Government is due October 15, 2019. (Sentencing set for 10/21/2019 at 11:00 AM before Judge Kimba M. Wood) (Signed by Judge Kimba M. Wood on 7/8/2019) (ap) (Entered: 07/08/2019) |
| 07/08/2019 | | Oral Order of Referral to Probation for Presentence Investigation and Report as to Joel Tapia. (Signed by Judge Kimba M. Wood on 7/8/2019) (ap) (Entered: 07/08/2019) |
| 07/08/2019 | | Minute Entry for proceedings held before Judge Kimba M. Wood: Status Conference as to Moises Suero held on 7/8/2019. Defendant Moises Suero is present with attorney Chase Ruddy. AUSA Margaret Graham is present. USPO Robert Terry−Brooks is present. Court reporter Paula Speer is present. Post−sentencing conference is held (see transcript.) The next conference will be held on October 15, 2019, at 10:30 a.m. (Status Conference set for 10/15/2019 at 10:30 AM before Judge Kimba M. Wood.) (jbo) (Entered: 07/08/2019) |
| 07/15/2019 | 490 | LETTER MOTION addressed to Judge Kimba M. Wood re: Sentencing date . Document filed by USA as to Rafael Rodriguez. (Zverovich, Olga) (Entered: 07/15/2019) |
| 07/23/2019 | 491 | MANDATE of USCA (Certified Copy) as to Zoraida Ramirez re: 360 Notice of Appeal. USCA Case Number 19−764. The parties in the above−referenced case have filed a stipulation withdrawing this appeal pursuant to FRAP 42. The stipulation is hereby "So Ordered".. Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit. Issued As Mandate: 07/23/2019. (nd) (Entered: 07/23/2019) |
| 07/24/2019 | 492 | MEMO ENDORSEMENT as to Rafael Rodriguez (13) granting 490 LETTER MOTION addressed to Judge Kimba M. Wood re: Sentencing date. ENDORSEMENT: Sentencing is scheduled for October 28, 2019, at 11:00 a.m. Defendant's submission is due by October 15. Government submission is due by October 21. SO ORDERED. (Signed by Judge Kimba M. Wood on 7/24/2019) (lnl) (Entered: 07/24/2019) |
| 08/05/2019 | 495 | MOTION for Acquittal . Document filed by Joel Tapia. (Scholar, Calvin) (Entered: 08/05/2019) |
| 08/05/2019 | 496 | MEMORANDUM in Support by Joel Tapia re 495 MOTION for Acquittal .. *and MOTION for a New Trial* (Scholar, Calvin) (Entered: 08/05/2019) |
| 08/07/2019 | 498 | LETTER MOTION addressed to Judge Kimba M. Wood from Sarah M. Sacks dated August 7, 2019 re: change of Sentencing Hearing time to 3PM on September 10, 2019 . Document filed by Yeison Saldana as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Moises Suero, Richard Jose, Jhoan Pichardo, Rafael Rodriguez, Carlos Perez. (Sacks, Sarah) (Entered: 08/07/2019) |
| 08/14/2019 | 499 | LETTER by USA as to Joel Tapia addressed to Judge Kimba M. Wood from Margaret Graham dated 8/14/19 re: Post trial briefing schedule Document filed by USA. (Graham, Margaret) (Entered: 08/14/2019) |
| 08/15/2019 | 500 | MEMO ENDORSEMENT as to Joel Tapia on 499 LETTER by USA as to Joel Tapia addressed to Judge Kimba M. Wood from Margaret Graham dated 8/14/19 re: Post trial briefing schedule. ENDORSEMENT: Granted. SO ORDERED. (Responses due by 8/26/2019. Replies due by 9/19/2019.) (Signed by Judge Kimba M. Wood on 8/15/2019) (lnl) (Entered: 08/15/2019) |
| 08/19/2019 | 502 | MEMO ENDORSEMENT as to Yeison Saldana (7) granting 498 LETTER MOTION addressed to Judge Kimba M. Wood from Sarah M. Sacks dated August 7, 2019 re: change of Sentencing Hearing time to 3PM on September 10, 2019. ENDORSEMENT: Granted. SO ORDERED. (Signed by Judge Kimba M. Wood on 8/19/2019) (ap) (Entered: 08/19/2019) |
| 08/19/2019 | | Set/Reset Hearings as to Yeison Saldana: Sentencing set for 9/10/2019 at 03:00 PM before Judge Kimba M. Wood. (ap) (Entered: 08/19/2019) |

| 08/21/2019 | 503 | LETTER by USA as to Joel Tapia addressed to Judge Kimba M. Wood re: Post trial briefing schedule Document filed by USA. (Zverovich, Olga) (Entered: 08/21/2019) |
|---|---|---|
| 08/22/2019 | 504 | MEMO ENDORSEMENT as to Joel Tapia on re: 503 LETTER by USA as to Joel Tapia addressed to Judge Kimba M. Wood re: Post trial briefing schedule. ENDORSEMENT: Granted. (Responses due by 9/2/2019. Replies due by 9/26/2019) (Signed by Judge Kimba M. Wood on 8/22/2019)(ap) (Entered: 08/22/2019) |
| 08/22/2019 | 505 | SENTENCING SUBMISSION by Gabriel Carrion. (Attachments: # 1 Exhibit Character Letters)(Florio, Dawn) (Entered: 08/22/2019) |
| 08/23/2019 | 506 | MOTION to Postpone Sentencing . Document filed by Gabriel Guillen. (Joyce, Patrick) (Entered: 08/23/2019) |
| 08/23/2019 | 507 | MOTION to Postpone Sentencing *to Week of Sept. 23 (Amendment to Doc. 506)*. Document filed by Gabriel Guillen. (Joyce, Patrick ) (Entered: 08/23/2019) |
| 08/23/2019 | 508 | LETTER MOTION addressed to Judge Kimba M. Wood . Document filed by USA as to Rafael Rodriguez. (Zverovich, Olga) (Entered: 08/23/2019) |
| 08/26/2019 | 509 | MEMO ENDORSED re: 507 Motion to Postpone Sentencing as to Gabriel Guillen (1)...ENDORSEMENT: Sentencing is adjourned to September 23, 2019 at 11am. Defendant's submission is due by September 13. Government submission is due by September 17. SO ORDERED. (Signed by Judge Kimba M. Wood on 8/26/19) (jbo) (Entered: 08/27/2019) |
| 08/26/2019 | | Set/Reset Deadlines/Hearings as to Gabriel Guillen: Brief (Defendant's submission) due by 9/13/2019. Responses (Government submission) due by 9/17/2019. Sentencing set for 9/23/2019 at 11:00 AM before Judge Kimba M. Wood. (jbo) (Entered: 08/27/2019) |
| 08/27/2019 | 510 | SENTENCING SUBMISSION by Yeison Saldana. (Attachments: # 1 Letters, # 2 Certificates)(Sacks, Sarah) (Entered: 08/27/2019) |
| 08/27/2019 | 511 | SENTENCING SUBMISSION by USA as to Gabriel Carrion. (Zverovich, Olga) (Entered: 08/27/2019) |
| 08/30/2019 | 512 | SENTENCING SUBMISSION by USA as to Yeison Saldana. (Fender, Jessica) (Entered: 08/30/2019) |
| 08/30/2019 | 513 | MEMORANDUM in Opposition by USA as to Joel Tapia re 495 MOTION for Acquittal .. (Zverovich, Olga) (Entered: 08/30/2019) |
| 09/03/2019 | 514 | ENDORSED LETTER as to (17−Cr−512−09) Gabriel Carrion from Hon. John W. Carter, Supreme Court, Bronx County, Criminal Term, dated August 21, 2019 re: This letter serves to inform you that Dawn Florio, Esq. is currently engaged in the re−trial of The People of the State of New York v Bernard Gumbs and David Marrero, Indictment # 461−2008 in Supreme Court, Bronx County, Part 19 before me. ENDORSEMENT: The sentencing time is changed to 9:00 a.m. September 4, 2019, at defense counsel's request. SO ORDERED: (Signed by Judge Kimba M. Wood on 9/3/2019)(bw) (Entered: 09/03/2019) |
| 09/04/2019 | 515 | ENDORSED LETTER as to Edward Jimenez addressed to Judge Kimba M. Wood from Barry R. Goldberg, dated 9/3/2019, re: Counsel writes to request an adjournment of the defendant's sentencing to any date on or after September 25, 2019 for the reason set forth in this letter. ENDORSEMENT: Sentencing is adjourned to September 26, 2019, at 11:00 a.m. Defendant's submission is due by September 12. Government submission is due by September 19. SO ORDERED.(Sentencing set for 9/26/2019 at 11:00 AM before Judge Kimba M. Wood) (Signed by Judge Kimba M. Wood on 9/4/2019) (lnl) (Entered: 09/04/2019) |
| 09/04/2019 | | Minute Entry for proceedings held before Judge Kimba M. Wood: Sentencing held on 9/4/2019 for Gabriel Carrion (9) Count 1s. Defendant Gabriel Carrion is present with his attorney Dawn Florio. AUSA Olga Zverovich is present. Court reporter is present. The defendant is sentenced to 36 months in custody, with credit for time served. The Court imposes 3 years of supervised release. No fine is imposed. The special assessment of $100 is due immediately. The standard and mandatory conditions of supervised release will apply, along with the following special conditions: You will participate in an outpatient treatment program approved by the United States Probation |

| | | |
|---|---|---|
| | | Office, which program may include testing to determine whether you have reverted to using drugs or alcohol. You must contribute to the cost of services rendered based on your ability to pay and the availability of third–party payments. The Court authorizes the release of available drug treatment evaluations and reports, including the presentence investigation report, to the substance abuse treatment provider. You shall submit your person, and any property, residence, vehicle, papers, computer, other electronic communication, data storage devices, cloud storage or media, and effects to a search by any United States Probation Officer, and if needed, with the assistance of any law enforcement. The search is to be conducted when there is reasonable suspicion concerning violation of a condition of supervision or unlawful conduct by the person being supervised. Failure to submit to a search may be grounds for revocation of release. You shall warn any other occupants that the premises may be subject to searches pursuant to this condition. Any search shall be conducted at a reasonable time and in a reasonable manner. You must provide the probation officer with access to any requested financial information. The defendant shall be supervised by the district of residence. The Court recommends to the Bureau of Prisons that the defendant be allowed to participate in the RDAP program. The underlying indictment is dismissed. The defendant's appeal rights are read. The defendant is remanded. (ap) (Entered: 09/05/2019) |
| 09/05/2019 | 516 | MEMO ENDORSEMENT as to Rafael Rodriguez (13) on 508 LETTER MOTION addressed to Judge Kimba M. Wood. ENDORSEMENT: Judge Wood has accepted the transfer of 04cr297 and 04cr402. Sentencing in 04cr297, 04cr402 and 17cr512 will take place on Mon day, November 25, 2019, at 11:00 a.m., before judge Wood. Defendant's submission is due by November 12, 2019. Government submission is due by November 18, 2019. (Signed by Judge Kimba M. Wood on 9/5/2019) (ap) (Entered: 09/05/2019) |
| 09/05/2019 | | Set/Reset Hearings as to Rafael Rodriguez: Sentencing set for 11/25/2019 at 11:00 AM before Judge Kimba M. Wood. (ap) (Entered: 09/05/2019) |
| 09/06/2019 | 517 | SENTENCING SUBMISSION by Yeison Saldana as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Moises Suero, Richard Jose, Jhoan Pichardo, Rafael Rodriguez, Carlos Perez. (Attachments: # 1 Yeison Saldana Letter to Judge Wood, # 2 Letter from Family Friend Ritchie Soriano)(Sacks, Sarah) (Entered: 09/06/2019) |
| 09/06/2019 | 518 | LETTER MOTION addressed to Judge Kimba M. Wood from Richard B. Lind, Esq. dated September 6, 2019 re: Adjournment of Sentencing Date and Dates for Pasrties' Sentencing Submissions . Document filed by Jhoan Pichardo. (Lind, Richard) (Entered: 09/06/2019) |
| 09/09/2019 | | DISMISSAL OF COUNTS on Government Motion as to Gabriel Carrion (9) Count 1,2. (lnl) (Entered: 09/09/2019) |
| 09/09/2019 | 519 | JUDGMENT IN A CRIMINAL CASE as to Gabriel Carrion (9). The Defendant pleaded guilty to count 1 (one). Underlying indictment is dismissed on the motion of the United States. IMPRISONMENT: 36 months in custody, with credit for time served. The court makes the following recommendations to the Bureau of Prisons: That the defendant be allowed to participate in the RDAP program. The defendant is remanded to the custody of the United States Marshal. SUPERVISED RELEASE: 3 years. ASSESSMENT: $100.00 due immediately. (Signed by Judge Kimba M. Wood on 9/5/2019) (lnl) (Entered: 09/09/2019) |
| 09/09/2019 | 520 | MEMO ENDORSEMENT as to Jhoan Pichardo (12) granting 518 LETTER MOTION addressed to Judge Kimba M. Wood from Richard B. Lind, Esq. dated September 6, 2019 re: Adjournment of Sentencing Date and Dates for Pasrties' Sentencing Submissions. ENDORSEMENT: Granted. Sentencing will be scheduled for September 30, 2019, at 11:00 a.m. SO ORDERED. (Signed by Judge Kimba M. Wood on 9/9/2019) (lnl) (Entered: 09/09/2019) |
| 09/09/2019 | | Set/Reset Hearings as to Jhoan Pichardo: Sentencing set for 9/30/2019 at 11:00 AM before Judge Kimba M. Wood. (lnl) (Entered: 09/09/2019) |
| 09/10/2019 | 521 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** SECOND MOTION to Postpone Sentencing *until October 16, 2019, or thereafter,* |

| | | |
|---|---|---|
| | | *whichever is most convenient to the court*. Document filed by Gabriel Guillen. (Joyce, Patrick) Modified on 9/10/2019 (ka). (Entered: 09/10/2019) |
| 09/10/2019 | | **NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – EVENT TYPE ERROR as to Gabriel Guillen: Notice to Attorney Joyce, Patrick to RE–FILE Document 521 SECOND MOTION to Postpone Sentencing until October 16, 2019, or thereafter, ichever is most convenient to the court. Use the event type Letter Motion found under the event list Motions. (ka)** (Entered: 09/10/2019) |
| 09/10/2019 | 522 | SECOND LETTER MOTION addressed to Judge Kimba M. Wood from Patrick Joyce dated September 10, 2019 re: Request to adjourn sentencing date until October 16, 2019 or thereafter . Document filed by Gabriel Guillen. (Joyce, Patrick) (Entered: 09/10/2019) |
| 09/10/2019 | 524 | SENTENCING SUBMISSION by Wilson Guillen. (Gauli–Rufo, Lorraine) (Entered: 09/10/2019) |
| 09/10/2019 | | Minute Entry for proceedings held before Judge Kimba M. Wood: Sentencing held on 9/10/2019 for Yeison Saldana (7) Count 1s. Defendant Yeison Saldana is present is present with his attorneys Bennett Epstein and Sarah Sacks. AUSA Jessica Fender is present. Court reporter is present. The defendant is sentenced to 40 months in custody. The Court imposes 3 years of supervised release. No fine is imposed. The special assessment of $100 is due immediately. The standard and mandatory conditions of supervised release will apply, along with the following special conditions: You will participate in an outpatient treatment program approved by the United States Probation Office, which program may include testing to determine whether you have reverted to using drugs or alcohol. You must contribute to the cost of services rendered based on your ability to pay and the availability of third–party payments. The Court authorizes the release of available drug treatment evaluations and reports, including the presentence investigation report, to the substance abuse treatment provider. You shall submit your person, and any property, residence, vehicle, papers, computer, other electronic communication, data storage devices, cloud storage or media, and effects to a search by any United States Probation Officer, and if needed, with the assistance of any law enforcement. The search is to be conducted when there is reasonable suspicion concerning violation of a condition of supervision or unlawful conduct by the person being supervised. Failure to submit to a search may be grounds for revocation of release. You shall warn any other occupants that the premises may be subject to searches pursuant to this condition. Any search shall be conducted at a reasonable time and in a reasonable manner. You must provide the probation officer with access to any requested financial information. The defendant will be supervised by the district of his residence. The defendant must report to the Court for a post–sentencing check–in, in approximately a year, after his release from custody. Defense counsel shall notify Chambers upon the defendant's release, to schedule the conference. The Court recommends to the Bureau of Prisons that the defendant be allowed to participate in any drug treatment program that is available. The Court also recommends that the defendant be incarcerated in the New York City area, so that his family may visit. All underlying charges are dismissed on motion of the Government. The defendant's appeal rights are read. The defendant is remanded. (lnl) (Entered: 09/12/2019) |
| 09/11/2019 | 525 | SENTENCING SUBMISSION by USA as to Wilson Guillen. (Fender, Jessica) (Entered: 09/11/2019) |
| 09/11/2019 | 526 | MEMO ENDORSED granting 522 LETTER MOTION Request to adjourn sentencing date until October 16, 2019 or thereafter as to Gabriel Guillen (1)...ENDORSEMENT: Sentencing is adjourned to October 16, 2019 at 11am. SO ORDERED. (Signed by Judge Kimba M. Wood on 9/11/19) (jbo) (Entered: 09/11/2019) |
| 09/11/2019 | | Set/Reset Deadlines/Hearings as to Gabriel Guillen: Brief due by 10/4/2019. Responses due by 10/11/2019. Sentencing set for 10/16/2019 at 11:00 AM before Judge Kimba M. Wood. (jbo) (Entered: 09/11/2019) |
| 09/12/2019 | | DISMISSAL OF COUNTS on Government Motion as to Yeison Saldana (7) Count 1,2. (lnl) (Entered: 09/12/2019) |
| 09/12/2019 | 527 | JUDGMENT IN A CRIMINAL CASE as to Yeison Saldana (7). The Defendant pleaded guilty to count 1 (one). Underlying indictment is dismissed on the motion of the United States. IMPRISONMENT: 40 months. The court makes the following |

| | | |
|---|---|---|
| | | recommendations to the Bureau of Prisons: The Court recommends to the Bureau of Prisons that the defendant be allowed to participate in any drug treatment program that is available. The Court also recommends that the defendant be incarcerated in the New York City area, so that his family may visit. The defendant is remanded to the custody of the United States Marshal. SUPERVISED RELEASE: 3 years. ASSESSMENT: $100.00 due immediately. (Signed by Judge Kimba M. Wood on 9/12/2019) (lnl) (Entered: 09/12/2019) |
| 09/15/2019 | 528 | **FILING ERROR – DEFICIENT DOCKET ENTRY –** LETTER MOTION addressed to Judge Kimba M. Wood from Barry Goldberg dated 9/15/2019 re: Adjournment for Sentencing . Document filed by Edward Jimenez. (Goldberg, Barry) Modified on 9/16/2019 (ka). (Entered: 09/15/2019) |
| 09/15/2019 | 529 | SENTENCING SUBMISSION by Edward Jimenez. (Goldberg, Barry) (Entered: 09/15/2019) |
| 09/16/2019 | | **\*\*\*NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – DEFICIENT DOCKET ENTRY ERROR as to Edward Jimenez: Notice to Attorney Goldberg, Barry to RE–FILE Document 528 LETTER MOTION addressed to Judge Kimba M. Wood from Barry Goldberg dated 9/15/2019 re: Adjournment for Sentencing. ERROR(S): Incorrect Letter Date. Docket entry reads 9/15/19, Letter date reads September 3, 2019. (ka)** (Entered: 09/16/2019) |
| 09/16/2019 | 530 | LETTER MOTION addressed to Judge Kimba M. Wood from Barry Goldberg dated 9/15/2019 re: Adjournment for Sentencing . Document filed by Edward Jimenez. (Goldberg, Barry) (Entered: 09/16/2019) |
| 09/16/2019 | 531 | LETTER MOTION addressed to Judge Kimba M. Wood . Document filed by Matthew Vasquez. (Duboulay, Donald) (Entered: 09/16/2019) |
| 09/16/2019 | 532 | MEMO ENDORSEMENT as to Edward Jimenez (2) granting 530 LETTER MOTION addressed to Judge Kimba M. Wood from Barry Goldberg dated 9/15/2019 re: Adjournment for Sentencing. ENDORSEMENT: Sentencing is adjourned to October 17, 209, at 11:00 a.m. Defendant's submission is due October 3. Government submission is due by October 10. SO ORDERED. (Signed by Judge Kimba M. Wood on 9/16/2019) (lnl) (Entered: 09/16/2019) |
| 09/16/2019 | | Set/Reset Hearings as to Edward Jimenez: Sentencing set for 10/17/2019 at 11:00 AM before Judge Kimba M. Wood. (lnl) (Entered: 09/16/2019) |
| 09/16/2019 | 533 | SENTENCING SUBMISSION by Jhoan Pichardo. (Attachments: # 1 Exhibit Family Letters, # 2 Exhibit Business Associates, # 3 Exhibit Work Certificates)(Lind, Richard) (Entered: 09/16/2019) |
| 09/16/2019 | 534 | SENTENCING SUBMISSION by USA as to Jhoan Pichardo. (Fender, Jessica) (Entered: 09/16/2019) |
| 09/19/2019 | 535 | TRANSCRIPT of Proceedings as to Yeison Saldana re: Sentence held on 9/10/19 before Judge Kimba M. Wood. Court Reporter/Transcriber: Beth Fontane–Howard, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/10/2019. Redacted Transcript Deadline set for 10/21/2019. Release of Transcript Restriction set for 12/18/2019. (McGuirk, Kelly) (Entered: 09/19/2019) |
| 09/19/2019 | 536 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Yeison Saldana. Notice is hereby given that an official transcript of a Sentence proceeding held on 9/10/19 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 09/19/2019) |
| 09/19/2019 | 537 | ORDER as to Jhoan Pichardo ( Sentencing set for 9/30/2019 at 11:45 AM before Judge Kimba M. Wood.)Due to a conflict with the Court's calendar, the sentencing currently scheduled for September 30, 2019, at 11:00 a.m., is rescheduled for 11:45 a.m. (Signed by Judge Kimba M. Wood on 9/19/2019)(jw) (Entered: 09/19/2019) |

| 09/25/2019 | 538 | LETTER MOTION addressed to Judge Kimba M. Wood from Calvin H. Scholar dated September 25, 2019 re: Requesting an adjournment of the due date for the defense reply . Document filed by Joel Tapia. (Scholar, Calvin) (Entered: 09/25/2019) |
|---|---|---|
| 09/25/2019 | | Minute Entry for proceedings held before Judge Kimba M. Wood:Sentencing held on 9/25/2019 for Wilson Guillen (4) Count 1sss. Defendant Wilson Guillen is present with his attorney Lorraine Gauli−Rufo. AUSA Jessica Fender is present. Court reporter is present. The defendant is sentenced to 108 months in custody, with credit for time served. The Court imposes 4 years of supervised release. No fine is imposed. Forfeiture is ordered in the amount of $56,000. The special assessment of $100 is due immediately. The standard and mandatory conditions of supervised release will apply, along with the following special conditions: The defendant shall appear before the Court once a year, while on supervision, for a conference. Probation shall contact Chambers upon the defendant's release from custody. You will participate in an outpatient treatment program approved by the United States Probation Office, which program may include testing to determine whether you have reverted to using drugs or alcohol. You must contribute to the cost of services rendered based on your ability to pay and the availability of third−party payments. The Court authorizes the release of available drug treatment evaluations and reports, including the presentence investigation report, to the substance abuse treatment provider. You shall submit your person, and any property, residence, vehicle, papers, computer, other electronic communication, data storage devices, cloud storage or media, and effects to a search by any United States Probation Officer, and if needed, with the assistance of any law enforcement. The search is to be conducted when there is reasonable suspicion concerning violation of a condition of supervision or unlawful conduct by the person being supervised. Failure to submit to a search may be grounds for revocation of release. You shall warn any other occupants that the premises may be subject to searches pursuant to this condition. Any search shall be conducted at a reasonable time and in a reasonable manner. You must provide the probation officer with access to any requested financial information. The defendant shall be supervised by his district of residence. The Court recommends to the Bureau of Prisons that the defendant be incarcerated at either FCI Fort Dix or FCI Fairton, so that his family may visit. The Court also recommends that the defendant be allowed to participate in the RDAP program. All open counts are dismissed on motion of the Government. The defendant's appeal rights are read. The defendant is remanded. (jw) (Entered: 09/26/2019) |
| 09/26/2019 | 540 | PRELIMINARY ORDER OF FORFEITURE/MONEY JUDGMENT as to Wilson Guillen. NOW, THEREFORE, IT IS ORDERED, ADJUDGED AND DECREED THAT As a result of the offense charged in Count One of the Indictment, to which the defendant pled guilty, a money judgment in the amount of $56,000 in United States currency (the "Money Judgment), representing the amount of proceeds traceable to the offense charged in Count One of the Indictment that the defendant personally obtained, shall be entered against the defendant. Pursuant to Rule 32.2 (b)(4) of the Federal Rules of Criminal Procedure, this Preliminary Order of Forfeiture/Money Judgment is final as to the defendant, WILSON GUILLEN, and shall be deemed part of the sentence of the defendant, and shall be included in the judgment of conviction therewith. (Signed by Judge Kimba M. Wood on 9/26/2019)(jw) (Entered: 09/26/2019) |
| 09/26/2019 | | DISMISSAL OF COUNTS on Government Motion as to Wilson Guillen (4) Count 1,1s,1ss,2. (jw) (Entered: 09/26/2019) |
| 09/26/2019 | 541 | JUDGMENT IN A CRIMINAL CASE as to Wilson Guillen (4), Count(s) 1, 1s, 1ss, 2, are dismissed on the motion of the US. Pleaded guilty to Count(s) 1sss, Imprisonment for a total term of 108 months, with credit for time served. Supervised release for a term of 4 years. The court makes the following recommendations to the Bureau of Prisons: The Court recommends to the Bureau of Prisons that the defendant be incarcerated at either FCI Fort Dix or FCI Fairton, so that his family may visit. The Court also recommends that the defendant be allowed to participate in the RDAP program. The standard and mandatory conditions of supervised release will apply, along with the following special conditions: The defendant shall appear before the Court once a year, while on supervision, for a conference. Probation shall contact Chambers upon the defendant's release from custody. Special Assessment of $100 which is due immediately (Signed by Judge Kimba M. Wood on 9/26/2019)(jw) (Entered: 09/26/2019) |

| 09/26/2019 | 542 | MEMO ENDORSEMENT granting 538 LETTER MOTION Reschedule Briefing as to Joel Tapia. Accordingly, it is requested that the Court adjourn the due date for the defense reply to October 10, 2019...ENDORSEMENT..Granted. (Signed by Judge Kimba M. Wood on 9/26/2019) (jw) (Entered: 09/26/2019) |
|---|---|---|
| 09/26/2019 | | Set/Reset Deadlines/Hearings as to Joel Tapia: Defense Replies due by 10/10/2019 (jw) (Entered: 09/26/2019) |
| 09/27/2019 | 543 | SENTENCING SUBMISSION by Jhoan Pichardo. (Lind, Richard) (Entered: 09/27/2019) |
| 09/27/2019 | 544 | TRANSCRIPT of Proceedings as to Gabriel Carrion re: Sentence held on 9/4/19 before Judge Kimba M. Wood. Court Reporter/Transcriber: Paula Speer, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/18/2019. Redacted Transcript Deadline set for 10/28/2019. Release of Transcript Restriction set for 12/26/2019. (McGuirk, Kelly) (Entered: 09/27/2019) |
| 09/27/2019 | 545 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Gabriel Carrion. Notice is hereby given that an official transcript of a Sentence proceeding held on 9/4/19 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 09/27/2019) |
| 09/30/2019 | | Minute Entry for proceedings held before Judge Kimba M. Wood: Sentencing held on 9/30/2019 for Jhoan Pichardo (12) Count 1s. Defendant Jhoan Pichardo is present with his attorney Richard Lind. AUSA Jessica Fender is present. Court reporter Kris Sellin is present. Court interpreter Paula Gold is present. The defendant is sentenced to 20 months in custody, with credit for time served. The Court imposes 3 years of supervised release. No fine is imposed. The special assessment of $100 is due immediately. The standard and mandatory conditions of supervised release apply, along with the following special conditions: You shall submit your person, and any property, residence, vehicle, papers, computer, other electronic communication, data storage devices, cloud storage or media, and effects to a search by any United States Probation Officer, and if needed, with the assistance of any law enforcement. The search is to be conducted when there is reasonable suspicion concerning violation of a condition of supervision or unlawful conduct by the person being supervised. Failure to submit to a search may be grounds for revocation of release. You shall warn any other occupants that the premises may be subject to searches pursuant to this condition. Any search shall be conducted at a reasonable time and in a reasonable manner. The defendant shall participate in an educational or vocational program which includes as a component English as a Second Language, as directed by the Probation Officer. The defendant shall be supervised by the district of his residence. The defendant shall check in with his Pretrial Officer every two weeks, up until his surrender date, beginning October 1, 2019, at 3:00 p.m. The defendant and his Pretrial Officer shall decide the subsequent dates and times for reporting. The underlying indictment is dismissed, on motion of the Government. The defendant shall surrender to the facility designated to him by the Bureau of Prisons on January 2, 2020, by 10:00 a.m. The Court recommends to the Bureau of Prisons that the defendant be incarcerated as close to New York City as possible, so that his family may visit. The defendant's appeal rights are read. (jbo) (Entered: 09/30/2019) |
| 09/30/2019 | | DISMISSAL OF COUNTS on Government Motion as to Jhoan Pichardo (12) Count 1,2. (jbo) (Entered: 09/30/2019) |
| 09/30/2019 | 546 | NOTICE OF ATTORNEY APPEARANCE Jamie Ellen Bagliebter appearing for USA. (Bagliebter, Jamie) (Entered: 09/30/2019) |
| 10/02/2019 | 547 | JUDGMENT IN A CRIMINAL CASE as to Jhoan Pichardo (12), Pleaded guilty to Count(s) 1, 2, Dismissed. Pleaded guilty to Count(s) 1s, Imprisonment for a total term of 20 Months, with credit for time served. Supervised release for a term of 3 years. The court makes the following recommendations to the Bureau of Prisons: The Court recommends to the Bureau of Prisons that the defendant be incarcerated as close to New York City as possible, so that his family may visit. The defendant shall surrender |

| | | |
|---|---|---|
| | | for service of sentence at the institution designated by the Bureau of Prisons before 10am on 1/2/2020. Special Assessment of $100 which is due immediately. (Signed by Judge Kimba M. Wood on 10/1/2019)(jw) (Entered: 10/02/2019) |
| 10/03/2019 | <u>548</u> | Sentencing Letter by Edward Jimenez addressed to Judge Kimba M. Wood from Meredith Schriver,MA dated 10/01/2019 re: Sentencing. (Goldberg, Barry) (Entered: 10/03/2019) |
| 10/04/2019 | <u>549</u> | SENTENCING SUBMISSION by Gabriel Guillen. (Attachments: # <u>1</u> Supplement Article)(Joyce, Patrick) (Entered: 10/04/2019) |
| 10/07/2019 | <u>550</u> | SENTENCING SUBMISSION by USA as to Edward Jimenez. (Zverovich, Olga) (Entered: 10/07/2019) |
| 10/08/2019 | <u>551</u> | ENDORSED LETTER as to Yeison Saldana addressed to Judge Kimba M. Wood from defense counsel Bennett Epstein re: request that the Court approve Ms. Sacks' 12.8 additional hours nunc pro tunc and for "final" vouchers to be submitted at this time...ENDORSEMENT: Granted. SO ORDERED. (Signed by Judge Kimba M. Wood on 9/26/19)(jbo) (Entered: 10/08/2019) |
| 10/10/2019 | <u>552</u> | Sentencing Letter by Gabriel Guillen addressed to Judge Kimba M. Wood from Patrick Joyce dated October 10, 2019 re: Clarification Letter Re Sentencing Submission. (Joyce, Patrick) (Entered: 10/10/2019) |
| 10/10/2019 | <u>553</u> | SENTENCING SUBMISSION by USA as to Gabriel Guillen. (Attachments: # <u>1</u> Exhibit)(Bagliebter, Jamie) (Entered: 10/10/2019) |
| 10/11/2019 | 554 | SEALED DOCUMENT placed in vault. (mhe) (Entered: 10/11/2019) |
| 10/11/2019 | <u>555</u> | ORDER as to Gabriel Guillen. The Court grants defendant's request for a Fatica hearing. If counsel need additional time to prepare for the hearing, the Court will adjourn defendant's sentencing sine die. Counsel shall inform Chambers by noon on October 15 whether the sentencing should be adjourned. (Signed by Judge Kimba M. Wood on 10/11/19)(jw) (Entered: 10/11/2019) |
| 10/14/2019 | <u>556</u> | LETTER MOTION addressed to Judge Kimba M. Wood from Calvin H. Scholar dated October 14, 2019 re: Adjournment of Sentencing . Document filed by Joel Tapia. (Scholar, Calvin) (Entered: 10/14/2019) |
| 10/14/2019 | <u>557</u> | LETTER MOTION addressed to Judge Kimba M. Wood from Patrick Joyce dated 10.14.2019 re: Request for Adjournment . Document filed by Gabriel Guillen. (Joyce, Patrick) (Entered: 10/14/2019) |
| 10/15/2019 | <u>558</u> | LETTER MOTION addressed to Judge Kimba M. Wood from Calvin H. Scholar dated October 14, 2019 re: <u>556</u> LETTER MOTION addressed to Judge Kimba M. Wood from Calvin H. Scholar dated October 14, 2019 re: Adjournment of Sentencing. re: Supplemental Motion to Adjourn Sentencing. Document filed by Joel Tapia. (Scholar, Calvin) Modified on 10/15/2019 (ka). (Entered: 10/15/2019) |
| 10/15/2019 | | Minute Entry for proceedings held before Judge Kimba M. Wood: Status Conference as to Moises Suero held on 10/15/2019. Defendant Moises Suero is present with his attorney Chase Ruddy. AUSA Jessica Fender is present. USPO Robert Terry−Brooks is present. Court reporter is present. Post−sentencing conference is held (see transcript.) The next conference will be held on March 3, 2020 at 2:30 p.m. (jbo) (Entered: 10/15/2019) |
| 10/15/2019 | | Set/Reset Hearings as to Moises Suero: Status Conference set for 3/3/2020 at 02:30 PM before Judge Kimba M. Wood. (jbo) (Entered: 10/15/2019) |
| 10/15/2019 | <u>559</u> | MEMO ENDORSEMENT <u>557</u> LETTER MOTION Reschedule Sentencing as to Gabriel Guillen...ENDORSEMENT...Sentencing is adjourned to Tuesday, November 26, 2019 at 11:00am. SO ORDERED. (Signed by Judge Kimba M. Wood on 10/15/2019)(jw) (Entered: 10/15/2019) |
| 10/15/2019 | | Set/Reset Deadlines/Hearings as to Gabriel Guillen: Sentencing set for 11/26/2019 at 11:00 AM before Judge Kimba M. Wood (jw) (Entered: 10/15/2019) |
| 10/15/2019 | <u>560</u> | LETTER MOTION addressed to Judge Kimba M. Wood re: Sentencing adjournment . Document filed by USA as to Rafael Rodriguez. (Zverovich, Olga) (Entered: |

| | | |
|---|---|---|
| | | 10/15/2019) |
| 10/16/2019 | 561 | MEMO ENDORSEMENT as to Rafael Rodriguez (13) on 560 LETTER MOTION addressed to Judge Kimba M. Wood re: Sentencing adjournment. ENDORSEMENT: Sentencing is adjourned to December 10, 2019, at 11:00 a.m. Defendant's submission is due December 2. Government submission is due December 4. (Signed by Judge Kimba M. Wood on 10/16/2019) (ap) (Entered: 10/16/2019) |
| 10/16/2019 | | Set/Reset Hearings as to Rafael Rodriguez: Sentencing set for 12/10/2019 at 11:00 AM before Judge Kimba M. Wood. (ap) (Entered: 10/16/2019) |
| 10/16/2019 | 562 | ORDER as to Edward Jimenez: Due to a conflict with the Court's calendar, the sentencing currently scheduled for Thursday, October 17, 2019, at 11:00 a.m. is adjourned to 12:30 p.m. (Sentencing set for 10/17/2019 at 12:30 PM before Judge Kimba M. Wood) (Signed by Judge Kimba M. Wood on 10/16/2019) (ap) (Entered: 10/16/2019) |
| 10/17/2019 | | Minute Entry for proceedings held before Judge Kimba M. Wood: Sentencing held on 10/17/2019 for Edward Jimenez (2) Count 1ss. Defendant Edward Jimenez is present with his attorney Barry Goldberg. AUSA Olga Zverovich is present. Court reporter Raquel Robles is present. The defendant is sentenced to 176 months in custody, with credit for time served. The Court imposes 4 years of supervised release. No fine is imposed. The special assessment of $100 is due immediately. The standard and mandatory conditions of supervised release will apply, along with the following special conditions: The standard and mandatory conditions of supervised release will apply, along with the following special conditions: You will participate in an outpatient treatment program approved by the United States Probation Office, which program may include testing to determine whether you have reverted to using drugs or alcohol. You must contribute to the cost of services rendered based on your ability to pay and the availability of third−party payments. The Court authorizes the release of available drug treatment evaluations and reports, including the presentence investigation report, to the substance abuse treatment provider. You shall submit your person, and any property, residence, vehicle, papers, computer, other electronic communication, data storage devices, cloud storage or media, and effects to a search by any United States Probation Officer, and if needed, with the assistance of any law enforcement. The search is to be conducted when there is reasonable suspicion concerning violation of a condition of supervision or unlawful conduct by the person being supervised. Failure to submit to a search may be grounds for revocation of release. You shall warn any other occupants that the premises may be subject to searches pursuant to this condition. Any search shall be conducted at a reasonable time and in a reasonable manner. You must provide the probation officer with access to any requested financial information. You will be supervised by the district of your residence. The Court imposes forfeiture in the amount of $468,705.00. The underlying indictment and all open counts are dismissed on motion of the Government. The Court recommends to the Bureau of Prisons that the defendant be incarcerated as close to New York City as possible, in particular, Fort Dix, so that his family, wife and child may visit. The Court also recommends that the defendant be allowed to participate in the RDAP program. The defendant's appeal rights are read. The defendant is remanded. (jbo) (Entered: 10/17/2019) |
| 10/22/2019 | 563 | TRANSCRIPT of Proceedings as to Wilson Guillen re: Sentence held on 9/25/19 before Judge Kimba M. Wood. Court Reporter/Transcriber: Kelly Surina, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/12/2019. Redacted Transcript Deadline set for 11/22/2019. Release of Transcript Restriction set for 1/20/2020. (McGuirk, Kelly) (Entered: 10/22/2019) |
| 10/22/2019 | 564 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Wilson Guillen. Notice is hereby given that an official transcript of a Sentence proceeding held on 9/25/19 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 10/22/2019) |

| | | |
|---|---|---|
| 10/23/2019 | 569 | Judgment Returned Executed for 381 Judgment as to Richard Jose on 5/28/19. Defendant committed to The GEO Group, Inc. (jbo) (Entered: 10/28/2019) |
| 10/28/2019 | 565 | TRANSCRIPT of Proceedings as to Jhoan Pichardo re: Sentence held on 9/30/19 before Judge Kimba M. Wood. Court Reporter/Transcriber: Khristine Sellin, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/18/2019. Redacted Transcript Deadline set for 11/29/2019. Release of Transcript Restriction set for 1/27/2020. (McGuirk, Kelly) (Entered: 10/28/2019) |
| 10/28/2019 | 566 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Jhoan Pichardo. Notice is hereby given that an official transcript of a Sentence proceeding held on 9/30/19 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 10/28/2019) |
| 10/28/2019 | 567 | MEMO ENDORSED re: 558 LETTER MOTION Adjournment of Sentencing as to Joel Tapia (5)...ENDORSEMENT: Sentencing is adjourned to February 18, 2020 at 11am. Defendant's submission is due by February 4. Government's submission is due by February 11. SO ORDERED. (Signed by Judge Kimba M. Wood on 10/28/19) (jbo) (Entered: 10/28/2019) |
| 10/28/2019 | | Set/Reset Hearings as to Joel Tapia: Sentencing set for 2/18/2020 at 11:00 AM before Judge Kimba M. Wood. (jbo) (Entered: 10/28/2019) |
| 10/28/2019 | 568 | ORDER DIRECTING FORFEITURE OF PROPERTY as to Edward Jimenez. IT IS HEREBY STIPULATED AND AGREED, by and between the United States of America, by its attorney Geoffrey S. Berman, United States Attorney, Assistant United States Attorney, Olga I. Zverovich, of counsel, and the defendant, and his counsel, Barry R. Goldberg, Esq., that: As a result of the offense charged in Count One of the Indictment, to which the defendant pled guilty, a money judgment in the amount of $468,705 in United States currency (the "Money Judgment"), representing the amount of proceeds traceable to the offense charged in Count One of the Indictment that the defendant personally obtained, shall be entered against the defendant. Pursuant to Rule 32.2 (b)(4) of the Federal Rules of Criminal Procedure, this Consent Preliminary Order of Forfeiture/Money Judgment is final as to the defendant, EDWARD JIMENEZ, and shall be deemed part of the sentence of the defendant, and shall be included in the judgment of conviction therewith. The Clerk of the Court shall forward three certified copies of this Consent Preliminary Order of Forfeiture/Money Judgment to Assistant United States Attorney Alexander J. Wilson, Co−Chief of the Money Laundering and Transnational Criminal Enterprises Unit, United States Attorney's Office, One St. Andrew's Plaza, New York, New York 10007. (Signed by Judge Kimba M. Wood on 10/28/19) [Certified copies sent to AUSA.] (jbo) (Entered: 10/28/2019) |
| 10/28/2019 | 570 | ENDORSED LETTER as to Yeison Saldana addressed to Judge Kimba M. Wood from defense counsel Bennett Epstein dated 10/28/19 re: We respectfully ask I for the Court to approve the number 18.7 hours as the additional hours...ENDORSEMENT: Granted. SO ORDERED. (Signed by Judge Kimba M. Wood on 10/28/19)(jbo) (Entered: 10/28/2019) |
| 10/28/2019 | | DISMISSAL OF COUNTS on Government Motion as to Edward Jimenez (2) Count 1,1s,2,2s,2ss. (jbo) (Entered: 10/28/2019) |
| 10/28/2019 | 571 | JUDGMENT IN A CRIMINAL CASE as to Edward Jimenez (2). The defendant pleaded guilty to Count(s) 1ss. All open counts are Dismissed; Imprisonment: 176 months; Supervised Release: 4 years. The court makes the following recommendations to the Bureau of Prisons:That the defendant be incarcerated as close to New York City as possible, in particular, Fort Dix, so that his family, wifeand child may visit. The Court also recommends that the defendant be allowed to participate in the RDAP program. Assessment: $100.00 due immediately. (Signed by Judge Kimba M. Wood on 10/28/19)(jbo) (Entered: 10/28/2019) |
| 11/12/2019 | 572 | TRANSCRIPT of Proceedings as to Edward Jimenez re: Sentence held on 10/17/19 before Judge Kimba M. Wood. Court Reporter/Transcriber: Raquel Robles, (212) |

| | | |
|---|---|---|
| | | 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/3/2019. Redacted Transcript Deadline set for 12/13/2019. Release of Transcript Restriction set for 2/10/2020. (McGuirk, Kelly) (Entered: 11/12/2019) |
| 11/12/2019 | 573 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Edward Jimenez. Notice is hereby given that an official transcript of a Sentence proceeding held on 10/17/19 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 11/12/2019) |
| 11/26/2019 | | Minute Entry for proceedings held before Judge Kimba M. Wood: Fatico Hearing as to Gabriel Guillen held on 11/26/2019. Defendant Gabriel Guillen is present with his attorney Patrick Joyce. AUSAs Jamie Bagliebter and Samson Enzer are present. Paralegal Darci Brady is present. Detective Anthony Scotto is present. Court reporter is present. Fatico hearing begins (see transcript.) The Government calls Raphael Rivera as its first witness; direct examination begins. Adjourned to 12/4/19 at 11:30 a.m. (jbo) (Entered: 12/03/2019) |
| 11/26/2019 | | Set/Reset Hearings as to Gabriel Guillen: Fatico Hearing set for 12/4/2019 at 11:30 AM before Judge Kimba M. Wood. (jbo) (Entered: 12/03/2019) |
| 12/04/2019 | | Minute Entry for proceedings held before Judge Kimba M. Wood:Fatico Hearing as to Gabriel Guillen held on 12/4/2019. Defendant Gabriel Guillen is present with his attorney Patrick Joyce. AUSAs Jamie Bagliebter and Olga Zverovich are present. Court reporter is present. Court interpreters are present. Fatico hearing continues (see transcript.) Direct examination of Rafael Rivera continues. Cross examination. Supplemental submissions by the Government are due by December 12, 2019. Defendant's submission is due by December 16, 2019. A control date to continue the hearing is scheduled for December 18, 2019. (ap) (Entered: 12/10/2019) |
| 12/11/2019 | 575 | TRANSCRIPT of Proceedings as to Gabriel Guillen re: Hearing held on 12/4/19 before Judge Kimba M. Wood. Court Reporter/Transcriber: Pamela Utter, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/2/2020. Redacted Transcript Deadline set for 1/13/2020. Release of Transcript Restriction set for 3/10/2020. (McGuirk, Kelly) (Entered: 12/11/2019) |
| 12/11/2019 | 576 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Gabriel Guillen. Notice is hereby given that an official transcript of a Hearing proceeding held on 12/4/19 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 12/11/2019) |
| 12/12/2019 | 577 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** MEMORANDUM OF LAW by USA as to Gabriel Guillen . (Bagliebter, Jamie) Modified on 12/13/2019 (ka). (Entered: 12/12/2019) |
| 12/13/2019 | | **NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – EVENT TYPE ERROR as to Gabriel Guillen: Notice to Attorney Bagliebter, Jamie to RE–FILE Document 577 Memorandum of Law. Use the event type Letter found under the event list Other Documents. (ka)** (Entered: 12/13/2019) |
| 12/15/2019 | 578 | LETTER by USA as to Gabriel Guillen addressed to Judge Kimba M. Wood from United States dated December 12, 2019 re: Fatico hearing Document filed by USA. (Bagliebter, Jamie) (Entered: 12/15/2019) |
| 12/16/2019 | 579 | TRANSCRIPT of Proceedings as to Gabriel Guillen re: Hearing held on 11/26/19 before Judge Kimba M. Wood. Court Reporter/Transcriber: Sonya Ketter Moore, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript |

| | | |
|---|---|---|
| | | Restriction. After that date it may be obtained through PACER. Redaction Request due 1/6/2020. Redacted Transcript Deadline set for 1/16/2020. Release of Transcript Restriction set for 3/16/2020. (McGuirk, Kelly) (Entered: 12/16/2019) |
| 12/16/2019 | 580 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Gabriel Guillen. Notice is hereby given that an official transcript of a Hearing proceeding held on 11/26/19 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 12/16/2019) |
| 12/16/2019 | 581 | SEALED DOCUMENT placed in vault. (mhe) (Entered: 12/16/2019) |
| 12/17/2019 | 582 | ORDER as to Gabriel Guillen: The conference scheduled for December 18, 2019 at 2:30 p.m. is cancelled. (Signed by Judge Kimba M. Wood on 12/17/2019) (ap) (Entered: 12/17/2019) |
| 12/18/2019 | 583 | Sentencing Letter by Gabriel Guillen addressed to Judge Kimba Wood from Patrick Joyce dated 12/18/2019 re: Guideline Level for Sentencing. (Joyce, Patrick) Modified on 12/18/2019 (ka). (Entered: 12/18/2019) |
| 12/20/2019 | 584 | TRANSCRIPT of Proceedings as to Gabriel Guillen re: Hearing held on 11/26/19 before Judge Kimba M. Wood. Court Reporter/Transcriber: Sonya Ketter Moore, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/10/2020. Redacted Transcript Deadline set for 1/21/2020. Release of Transcript Restriction set for 3/19/2020. (McGuirk, Kelly) (Entered: 12/20/2019) |
| 12/20/2019 | 585 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Gabriel Guillen. Notice is hereby given that an official transcript of a Hearing proceeding held on 11/26/19 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 12/20/2019) |
| 01/23/2020 | 587 | NOTICE OF APPEAL by Edward Jimenez from 571 Judgment. (nd) (Entered: 01/23/2020) |
| 01/23/2020 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet as to Edward Jimenez to US Court of Appeals re: 587 Notice of Appeal. (nd) (Entered: 01/23/2020) |
| 01/23/2020 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files as to Edward Jimenez re: 587 Notice of Appeal were transmitted to the U.S. Court of Appeals. (nd) (Entered: 01/23/2020) |
| 01/27/2020 | | USCA Case Number 20−0311−cr from the U.S. Court of Appeals, 2nd Circ. as to Edward Jimenez, assigned to 587 Notice of Appeal filed by Edward Jimenez. (nd) (Entered: 01/27/2020) |
| 01/28/2020 | 588 | ORDER as to Edward Jimenez: On October 17, 2019, this Court sentenced defendant Jiminez to 176 months' in custody, following his plea of guilty to Narcotics Conspiracy. On October 30, 2019, the defendant sent a Notice of Appeal to the United States Attorney's Office for the Southern District of New York. Defendant's Notice of Appeal was timely, but he erred by sending it to the U.S. Attorney's Office rather than to the District Court Clerk's Office; the U.S. Attorney's Office failed to realize it had received the Notice of Appeal until recently. The Court hereby accepts the defendant's Notice of Appeal nunc pro tunc. (Signed by Judge Kimba M. Wood on 1/28/2020) (ap) Modified on 1/30/2020 (ap). (Entered: 01/28/2020) |
| 01/28/2020 | | First Supplemental ROA Sent to USCA (Electronic File). USCA Case Number 20−0311−cr, Certified Supplemental Indexed record on Appeal Electronic Files as to Edward Jimenez re: 588 Order were transmitted to the U.S. Court of Appeals. (nd) (Entered: 01/28/2020) |

| | | |
|---|---|---|
| 01/31/2020 | <u>589</u> | FATICO FINDINGS as to Gabriel Guillen. Based on the testimony given at the Fatica hearing, the Court adopts the PSR's application of a two−level enhancement to Guillen's offense level, pursuant to U.S.S.G. § 2D1.1 (b)(12); its application of a four−level enhancement to Guillen's offense level, pursuant to U.S.S.G. § 3B1.1(a); and its calculation of Guillen's base offense level as 36. (Signed by Judge Kimba M. Wood on 1/30/2020) (ap) (Entered: 01/31/2020) |
| 02/04/2020 | <u>590</u> | SENTENCING SUBMISSION by Joel Tapia. (Attachments: # <u>1</u> Exhibit A Roman Letter, # <u>2</u> Exhibit B Brito Letter)(Scholar, Calvin) (Entered: 02/04/2020) |
| 02/11/2020 | <u>591</u> | SENTENCING SUBMISSION by USA as to Joel Tapia. (Zverovich, Olga) (Entered: 02/11/2020) |
| 02/18/2020 | <u>592</u> | ORDER as to Joel Tapia: The C.J.A. attorney assigned to receive cases on February 18, 2020, Edward Sapone, is hereby ordered to assume representation of defendant Joel Tapia ("Defendant") in the above−captioned matter, as co−counsel with appointed counsel Calvin Scholar, as of that date. Mr. Sapone shall assist Defendant in making post−trial motions, including but not limited to any ineffective assistance of counsel arguments that Defendant may wish to pursue. Defendant is granted leave to amend his Motion for a Judgment of Acquittal and Motion for a New Trial (the "Motion"). (ECF Nos. 495− 96.) Defendant's amended Motion, if any, shall be due on Thursday, March 19, 2020. Should Defendant file an amended Motion, the Government's response shall be due on April 2, 2020. Defendant's reply, if any, shall be due on April 9, 2020. The conference currently scheduled for April 1, 2020 is adjourned to April 16 2020, at 11:00 a.m. SO ORDERED. (Added attorney Edward Vincent Sapone for Joel Tapia) (Motions due by 3/19/2020. Responses due by 4/2/2020. Replies due by 4/9/2020. Status Conference set for 4/16/2020 at 11:00 AM before Judge Kimba M. Wood.) (Signed by Judge Kimba M. Wood on 2/18/2020) (lnl) (Entered: 02/18/2020) |
| 02/18/2020 | | Minute Entry for proceedings held before Judge Kimba M. Wood: Status Conference as to Joel Tapia held on 2/18/2020. Defendant Joel Tapia is present with his attorney Calvin Scholar. AUSA Olga Zverovich is present. Court reporter is present. CJA counsel shall be appointed by order, to assist the defendant in making an ineffective assistance of counsel claim. A control date for the next conference is scheduled for April 1, 2020, at 12:00 p.m. (jbo) (Entered: 02/20/2020) |
| 02/19/2020 | <u>593</u> | ORDER as to Gabriel Guillen: The defendant's sentencing will take place on March 12, 2020, at 1:30 p.m. The Presentence Investigation Report was submitted to the Court on August 1, 2019. The Court has received the parties' sentencing submissions. SO ORDERED. (Sentencing set for 3/12/2020 at 01:30 PM before Judge Kimba M. Wood) (Signed by Judge Kimba M. Wood on 2/19/2020) (lnl) (Entered: 02/19/2020) |
| 02/21/2020 | <u>594</u> | ORDER as to Joel Tapia. On February 18, 2020, the Court issued an Order appointing Edward Sapone, CJA counsel on duty that day, to assist the defendant in making post−trial motions. Mr. Sapone represented a co−defendant in this case. Therefore, the Court amends its February 18, 2020, Order and appoints CJA counsel on duty February 19, 2020, Katherine Goldstein, to assist the defendant. The remainder of the Court's February 18, 2020, Order remains in effect. (Signed by Judge Kimba M. Wood on 2/20/20)(jw) (Entered: 02/21/2020) |
| 02/21/2020 | | Attorney update in case as to Joel Tapia (5). Attorney Katherine Rachel Goldstein for Joel Tapia added. Attorney Edward Vincent Sapone terminated. (bw) (Entered: 02/21/2020) |
| 02/24/2020 | <u>595</u> | TRANSCRIPT of Proceedings as to Joel Tapia re: Conference held on 2/18/2020 before Judge Kimba M. Wood. Court Reporter/Transcriber: Steven Griffing, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/16/2020. Redacted Transcript Deadline set for 3/26/2020. Release of Transcript Restriction set for 5/26/2020. (McGuirk, Kelly) (Entered: 02/24/2020) |
| 02/24/2020 | <u>596</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Joel Tapia. Notice is hereby given that an official transcript of a Conference proceeding held on 2/18/2020 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely |

| | | |
|---|---|---|
| | | electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 02/24/2020) |
| 03/03/2020 | | Minute Entry for proceedings held before Judge Kimba M. Wood: Status Conference as to Moises Suero held on 3/3/2020. Defendant Moises Suero is present with his attorney Chase Ruddy. AUSA Jessica Fender is present. USPO Robert Terry−Brooks is present. Court reporter Andrew Walker is present. Post−sentencing conference is held (see transcript.) The defendant no longer needs to report to the Court for post−sentencing conferences. Defense counsel shall send a final status letter to the Court, Probation and the Government in September of 2020, before the defendant's term of supervision expires in November of 2020. (lnl) (Entered: 03/04/2020) |
| 03/04/2020 | <u>597</u> | NOTICE OF ATTORNEY APPEARANCE: Antonia Marie Apps appearing for Joel Tapia. Appearance Type: CJA Appointment. (Apps, Antonia) (Entered: 03/04/2020) |
| 03/04/2020 | <u>598</u> | NOTICE OF ATTORNEY APPEARANCE: Kingdar Prussien appearing for Joel Tapia. Appearance Type: Pro Bono. *Co−counsel to CJA−appointed counselors Antonia M. Apps and Katherine R. Goldstein for Defendant Joel Tapia* (Prussien, Kingdar) (Entered: 03/04/2020) |
| 03/11/2020 | <u>599</u> | ORDER as to Gabriel Guillen: In an effort to reduce all parties' risk of exposure to COVID−19, the sentencing scheduled for Thursday, March 12, 2020, at 1 :30 p.m., is adjourned sine die. SO ORDERED. (Sentencing terminated as to Gabriel Guillen) (Signed by Judge Kimba M. Wood on 3/11/2020) (lnl) (Entered: 03/12/2020) |
| 03/11/2020 | <u>600</u> | ORDER as to Rafael Rodriguez: IT IS HEREBY ORDERED that the defendant's guilty plea is accepted. SO ORDERED. (Signed by Judge Kimba M. Wood on 3/11/2020) (lnl) (Entered: 03/13/2020) |
| 03/18/2020 | <u>601</u> | LETTER MOTION addressed to Judge Kimba M. Wood from Antonia Apps dated March 18, 2020 re: Extension of Time to File Motions . Document filed by Joel Tapia. (Apps, Antonia) (Entered: 03/18/2020) |
| 03/23/2020 | <u>602</u> | MEMO ENDORSED granting <u>601</u> LETTER MOTION Extension of Time to File Motions as to Joel Tapia (5)...ENDORSEMENT: GRANTED. SO ORDERED. (Signed by Judge Kimba M. Wood on 3/23/2020) (jbo) (Entered: 03/23/2020) |
| 03/23/2020 | | Set/Reset Deadlines as to Joel Tapia: Brief due by 4/17/2020. Replies due by 5/8/2020. Responses due by 5/1/2020. (jbo) (Entered: 03/23/2020) |
| 03/24/2020 | <u>603</u> | NOTICE OF ATTORNEY APPEARANCE: Micaela Manley appearing for Joel Tapia. Appearance Type: CJA Appointment. (Manley, Micaela) (Entered: 03/24/2020) |
| 04/07/2020 | <u>604</u> | ORDER as to Joel Tapia. In an effort to reduce all parties risk of exposure to COVID−19, The conference scheduled for Thursday, April 16, 2020, is adjourned to June 29, 2020 at 11:30am ( Status Conference set for 6/29/2020 at 11:30 AM before Judge Kimba M. Wood.) (Signed by Judge Kimba M. Wood on 4/7/2020)(jw) (Entered: 04/07/2020) |
| 04/17/2020 | <u>605</u> | LETTER MOTION addressed to Judge Kimba M. Wood from Sarah M. Sacks, Esq. dated April 17, 2020 re: Motion for compassionate release, to move YEISON SALDANA from MCC to home confinement for remainder of sentence . Document filed by Yeison Saldana as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Moises Suero, Richard Jose, Jhoan Pichardo, Rafael Rodriguez, Carlos Perez. (Attachments: # <u>1</u> Motion to Warden, # <u>2</u> Email enclosing Motion to Warden, # <u>3</u> BOP calculation sheet page 1, # <u>4</u> BOP calculation sheet page 2)(Sacks, Sarah) (Entered: 04/17/2020) |
| 04/17/2020 | <u>606</u> | ORDER as to Yeison Saldana: On April 17, 2020, Defendant Yeison Saldana (Defendant) moved to modify his sentence pursuant to 18 U.S.C. § 3582(c) (1)(A). (ECF No. 605.) Defendant seeks to serve the remainder of his term of incarceration in home confinement or in a community correctional facility. In support of his motion, Defendant states that the Metropolitan Correctional Center, where he resides, is experiencing a high rate of COVID−19 infections. The Government shall respond to Defendants motion by May 18, 2020. (Signed by Judge Kimba M. Wood on 4/17/2020)(ap) (Entered: 04/17/2020) |

| 04/17/2020 | 607 | AMENDED MOTION for Acquittal *Amended Motion for Judgment of Acquittal or for a New Trial*. Document filed by Joel Tapia. (Apps, Antonia) (Entered: 04/17/2020) |
| --- | --- | --- |
| 04/17/2020 | 608 | MEMORANDUM in Support by Joel Tapia re 607 AMENDED MOTION for Acquittal *Amended Motion for Judgment of Acquittal or for a New Trial*.. (Attachments: # 1 Exhibit A)(Apps, Antonia) (Entered: 04/17/2020) |
| 04/18/2020 | 609 | LETTER MOTION addressed to Judge Kimba M. Wood from Sarah M. Sacks, Esq. dated April 18, 2020 re: Request for reconsideration of current motion schedule . Document filed by Yeison Saldana as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Moises Suero, Richard Jose, Jhoan Pichardo, Rafael Rodriguez, Carlos Perez. (Sacks, Sarah) (Entered: 04/18/2020) |
| 04/22/2020 | 610 | ORDER as to Yeison Saldana: Defendant's Motion for Reconsideration is GRANTED. No later than April 29, 2020, the Government shall provide the following information, after conferring with the Bureau of Prisons ("BOP") and the United States Probation Office as appropriate: 1. Whether the Government opposes Defendant's motion, and, if so, whether the Government waives the statutory requirement of exhaustion; 2. The criteria used by the BOP to decide whom to test for COVID−19 at the Metropolitan Correctional Center ("MCC"), where Defendant resides; 3. Approximately how many tests for COVID−19 have been conducted at MCC; 4. The number of inmates and staff who have tested positive and the number of inmates and staff who have tested negative for COVID−19 at MCC, both as absolute numbers and as a percentage of the total population of inmates and staff at MCC; 5. Whether Defendant has been in close proximity to any inmate or staff member who has tested positive for COVID−19; 6. The infection rate for COVID−19 in the Bronx, New York; 7. The BOP's assessment of the factors listed in the Attorney Generals Memorandum for Director of Bureau Prisons dated March 26, 2020 as they pertain to Defendant; 8. The Government's assessment of the factors set forth in 18 U.S.C. § 3553(a) as they pertain to Defendant; 9. Defendant's disciplinary record in prison, risk of recidivism, risk of violence, and any changes or additions that should be made to the originally−imposed conditions of supervised release. SO ORDERED. (Signed by Judge Kimba M. Wood on 4/22/2020) (lnl) (Entered: 04/22/2020) |
| 04/29/2020 | 611 | LETTER RESPONSE in Opposition by USA as to Yeison Saldana addressed to Judge Kimba M. Wood from Jessica K. Fender dated 4/29/2020 re: 605 LETTER MOTION addressed to Judge Kimba M. Wood from Sarah M. Sacks, Esq. dated April 17, 2020 re: Motion for compassionate release, to move YEISON SALDANA from MCC to home confinement for remainder of sentence .. (Fender, Jessica) (Entered: 04/29/2020) |
| 04/30/2020 | 612 | LETTER by USA as to Yeison Saldana addressed to Judge Kimba M. Wood re: Supplemental Response to Saldana's Compassionate Release Motion Document filed by USA. (Zverovich, Olga) (Entered: 04/30/2020) |
| 04/30/2020 | 613 | LETTER by USA as to Joel Tapia addressed to Judge Kimba M. Wood from AUSA Margaret Graham 4/30/2020 re: Proposed Order in Regards to Rule 33 Motion Document filed by USA. (Attachments: # 1 Text of Proposed Order Proposed Order and Consent Form)(Graham, Margaret) (Entered: 04/30/2020) |
| 05/01/2020 | 614 | ORDER as to Yeison Saldana. The Court declines to waive the statutory requirement that Defendant exhaust his administrative remedies or wait for the lapse of 30 days from wardens receipt of his motion for compassionate release before seeking relief from this Court. See 18 U.S.C. § 3582(c)(1)(A). The Court believes that it should shorten the period for exhaustion of remedies only for those inmates who face an exceptionally high risk of adverse consequences from infection with COVID−19 (for example, inmates over 70 years of age, or inmates with underlying conditions that substantially elevate their risk of death). The Government is ordered to update the Court if the Bureau of Prisons takes any action on Defendants motion for compassionate release, or grants Defendant home confinement or furlough. (Signed by Judge Kimba M. Wood on 5/1/2020)(jw) (Entered: 05/01/2020) |
| 05/01/2020 | 615 | LETTER by USA as to Yeison Saldana addressed to Judge Kimba M. Wood from AUSA Margaret Graham dated 5/1/20 re: BOP Determination Document filed by USA. (Attachments: # 1 Appendix BOP Determination Letter)(Graham, Margaret) (Entered: 05/01/2020) |

| | | |
|---|---|---|
| 05/04/2020 | 616 | LETTER MOTION addressed to Judge Kimba M. Wood from Sarah M. Sacks, Esq. dated May 4, 2020 re: Reply in Support of Yeison Saldana's Motion for a Modified Sentence . Document filed by Yeison Saldana as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Moises Suero, Richard Jose, Jhoan Pichardo, Rafael Rodriguez, Carlos Perez. (Attachments: # 1 Petition in MCC Class Action, # 2 Declaration of Dr. Venters)(Sacks, Sarah) (Entered: 05/04/2020) |
| 05/04/2020 | 617 | MEMO ENDORSEMENT as to Joel Tapia on re: 613 LETTER by USA as to Joel Tapia addressed to Judge Kimba M. Wood from AUSA Margaret Graham dated 4/30/2020 re: Proposed Order in Regards to Rule 33 Motion. ENDORSEMENT: SO ORDERED. (Signed by Judge Kimba M. Wood on 5/4/2020)(ap) (Entered: 05/04/2020) |
| 05/04/2020 | 618 | ORDER as to Rafael Rodriguez unsealing the S(4) superseding information. (Signed by Judge Kimba M. Wood on 5/4/20)(jm) (Entered: 05/08/2020) |
| 05/04/2020 | 619 | (S4) SUPERSEDING INFORMATION (Felony) filed as to Rafael Rodriguez (13) count(s) 1ss, 2ss, 3ss. (jm)(Filed under seal on 1/10/19) (Entered: 05/08/2020) |
| 05/04/2020 | 620 | CONSENT TO PROCEED BEFORE US MAGISTRATE JUDGE ON A FELONY PLEA ALLOCUTION by Rafael Rodriguez. (Filed under seal on 1/10/19) (jm) (Entered: 05/08/2020) |
| 05/04/2020 | 621 | WAIVER OF INDICTMENT by Rafael Rodriguez. (Filed under seal on 1/10/19) (jm) (Entered: 05/08/2020) |
| 05/04/2020 | | Minute Entry for proceedings held before Magistrate Judge Katharine H. Parker: DEfendant is present with attorney Steven Gary Brill; AUSA Margaret Graham and Interpreter Paula Gold are also present. Arraignment as to Rafael Rodriguez (13) Count 1ss,2ss,3ss held on 5/4/2020 Plea entered by Rafael Rodriguez (13) Guilty as to Count 1ss,2ss,3ss. USMJ Parker recommends acceptance of the plea. Remand continued. PSI NOT ordered. Transcript ordered sealed. (Held under seal on 1/10/19) (Court Reporter PRESENT) (jm) (Entered: 05/08/2020) |
| 05/04/2020 | | Minute Entry for proceedings held before Judge Kimba M. Wood: Sentencing held on 5/4/2020 for Rafael Rodriguez (13) Count 1ss,2ss,3ss. Defendant Rafael Rivera is present with his attorney Steven Brill. AUSA Margaret Graham is present. Court reporter is present. Court interpreter is present. The defendant is sentenced to time served on 17 CR 512. The Court imposes three years of supervised release on each count, all to run concurrently. No fine is imposed. The special assessment of $300 is due immediately. The standard and mandatory conditions of supervised release will apply, along with the following special conditions (see Judgment): The defendant shall participate in an outpatient drug treatment program as approved by Probation. The defendant shall submit to a search.The defendant shall provide Probation with any requested financial information.The defendant shall be supervised by the district of his residence.The defendant is sentenced to time served on 04 CR 297. The Court revokes supervision on 04CR 297 and does not reimpose.The defendants appeal rights are read. (jw) (Entered: 05/18/2020) |
| 05/04/2020 | | DISMISSAL OF COUNTS on Government Motion as to Rafael Rodriguez (13) Count 1,1s,2. (jw) (Entered: 05/18/2020) |
| 05/07/2020 | 631 | JUDGMENT IN A CRIMINAL CASE as to Rafael Rodriguez (13). The Defendant pleaded guilty to Counts 1, 2, 3. Underlying indictments are dismissed on the motion of the United States. IMPRISONMENT: Time Served. SUPERVISED RELEASE: 3 years on each count, all to run concurrently. ASSESSMENT: $300.00 due immediately. (Signed by Judge Kimba M. Wood on 5/7/2020) (lnl) (Entered: 06/03/2020) |
| 05/12/2020 | 622 | OPINION & ORDER as to Yeison Saldana: Defendant's motion for compassionate release under § 3582(c)(1)(A) is DENIED. SO ORDERED. (Signed by Judge Kimba M. Wood on 5/12/2020) (See OPINION & ORDER as set forth) (lnl) (Main Document 622 replaced on 1/12/2021) (bw). (Entered: 05/12/2020) |
| 05/13/2020 | 623 | LETTER by Joel Tapia addressed to Judge Kimba M. Wood from Antonia M. Apps dated 5/13/2020 re: Consent Form (Attachments: # 1 Consent Form)(Apps, Antonia) (Entered: 05/13/2020) |

| | | |
|---|---|---|
| 05/15/2020 | 624 | LETTER MOTION addressed to Judge Kimba M. Wood re: Request to Relieve Mr. Scholar as Counsel for Joel Tapia . Document filed by USA as to Joel Tapia. (Zverovich, Olga) (Entered: 05/15/2020) |
| 05/18/2020 | 625 | MOTION for Compassionate Release. Document filed by (17−Cr−512−12) Jhoan Pichardo. (bw) (Entered: 05/18/2020) |
| 05/18/2020 | 626 | MEMO ENDORSEMENT 624 LETTER MOTION The Government requests that the Court formally relieve Mr. Scholar as the defendant's co−counsel in this case as to Joel Tapia...ENDORSEMENT...Granted. SO ORDERED. (Signed by Judge Kimba M. Wood on 5/18/20) (jw) (Entered: 05/18/2020) |
| 05/18/2020 | | Attorney update in case as to Joel Tapia. Attorney Calvin Harold Scholar terminated (jw) (Entered: 05/18/2020) |
| 05/19/2020 | 627 | ORDER as to Jhoan Pichardo. Defendant Jhoan Pichardo moves to reduce his sentence under 18 U.S.C. § 3582(c)(1)(A), seeking compassionate release in light of his medical conditions and the COVID−19 pandemic. Defendants motion is dated April 13, 2020, but it not was received and docketed until May 18, 2020. (ECF No. 625) No later than May 29, 2020, the Government shall respond to Defendants motion. The Clerk of Court is directed to mail a copy of this Order to Defendant (Government Responses due by 5/29/2020) [**Mailed this Order to defendant on 5/19/2020**] (Signed by Judge Kimba M. Wood on 5/19/20)(jw) (Entered: 05/19/2020) |
| 05/29/2020 | 628 | LETTER by USA as to Jhoan Pichardo addressed to Judge Kimba M. Wood from AUSA Margaret Graham dated 5/29/2020 re: Opposition to Compassionate Release Motion Document filed by USA. (Graham, Margaret) (Entered: 05/29/2020) |
| 05/29/2020 | 629 | LETTER by USA as to Jhoan Pichardo addressed to Judge Kimba M. Wood from AUSA Margaret Graham dated 5/29/2020 re: CORRECTED Govt Opposition to Compassionate Release Motion Document filed by USA. (Graham, Margaret) (Entered: 05/29/2020) |
| 06/02/2020 | 630 | ORDER as to Jhoan Pichardo: On May 18, 2020, the Court received Defendants motion for compassionate release pursuant to 18 U.S.C. § 3582(c)(1)(A). On May 29, 2020, the Government informed the Court that the Bureau of Prisons (BOP) has not received any request for compassionate release from Defendant. Before moving for compassionate release in court, a defendant must first present a request to the Warden of the defendant's facility, asking that the BOP move for compassionate release on the defendants behalf. Once the defendant has done so, the defendant may move for compassionate release in court after either (1) the BOP denies the defendants request, and the defendant exhausts all administrative rights to appeal the BOPs denial, or (2) thirty days pass from the Warden's receipt of the defendants initial request.1 See 18 U.S.C. § 3582(c)(1)(A). Therefore, the Court cannot consider Defendants motion at this time. Should Defendant wish to pursue his claim, he should submit a request for compassionate release to the Warden of FCI Ft. Dix, and then follow the exhaustion process set forth in 18 U.S.C. § 3582(c)(1)(A). The Government is ordered to inform the Court if the BOP receives a request for compassionate release from this Defendant, and to update the Court if the BOP takes action on any such request. The Clerk of Court is respectfully directed to mail a copy of this Order to Defendant at the following address: Jhoan Pichardo, #76052−054, Fort Dix Federal Correctional Institution Satellite Camp, P.O. Box 2000, Joint Base MDL, NJ 08640. (Signed by Judge Kimba M. Wood on 6/2/2020) (Copies Mailed to Defendant) (ap) Modified on 6/3/2020 (ap). (Entered: 06/02/2020) |
| 06/12/2020 | 632 | LETTER MOTION addressed to Judge Kimba M. Wood dated June 12, 2020 re: Permission to File Oversized Brief . Document filed by USA as to Joel Tapia. (Zverovich, Olga) (Entered: 06/12/2020) |
| 06/12/2020 | 633 | MEMORANDUM in Opposition by USA as to Joel Tapia re 607 AMENDED MOTION for Acquittal *Amended Motion for Judgment of Acquittal or for a New Trial*.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Graham, Margaret) (Entered: 06/12/2020) |
| 06/18/2020 | 634 | LETTER MOTION addressed to Judge Kimba M. Wood from Antonia Apps dated June 18, 2020 re: Extension of Time to File Reply Memorandum . Document filed by Joel Tapia. (Apps, Antonia) (Entered: 06/18/2020) |

| | | |
|---|---|---|
| 06/19/2020 | 635 | MEMO ENDORSEMETN as to Joel Tapia (5) granting 634 LETTER MOTION addressed to Judge Kimba M. Wood from Antonia Apps dated June 18, 2020 re: Extension of Time to File Reply Memorandum. ENDORSEMENT: Granted. so ordered. (Signed by Judge Kimba M. Wood on 6/19/2020) (ap) (Entered: 06/19/2020) |
| 06/19/2020 | | Set/Reset Deadlines as to Joel Tapia: Replies due by 6/23/2020. (ap) (Entered: 06/19/2020) |
| 06/23/2020 | 636 | LETTER by USA as to Jhoan Pichardo addressed to Judge Kimba M. Wood from AUSA Margaret Graham dated 6/23/20 re: Update on compassionate release petition Document filed by USA. (Graham, Margaret) (Entered: 06/23/2020) |
| 06/23/2020 | 637 | REPLY MEMORANDUM OF LAW in Support as to Joel Tapia re: 607 AMENDED MOTION for Acquittal *Amended Motion for Judgment of Acquittal or for a New Trial.* . (Apps, Antonia) (Entered: 06/23/2020) |
| 06/25/2020 | 638 | ORDER as to Jhoan Pichardo: No later than July 2, 2020, the Government shall provide the following information, after conferring with the Bureau of Prisons (BOP) as appropriate: 1. The criteria used by the BOP to decide whom to test for COVID−19 at the FCI Ft. Dix Satellite Camp, where Defendant resides; 2. Approximately how many tests for COVID−19 have been conducted at FCI Ft. Dix, with distinction made between the main FCI facility and the Satellite Camp; 3. The number of inmates and staff who have tested positive and the number of inmates and staff who have tested negative for COVID−19 at FCI Ft. Dix, both as absolute numbers and as a percentage of the total population of inmates and staff at FCI Ft. Dix, with distinction made between the main FCI facility and the Satellite Camp; 4. Whether any of the 14 inmates detained at FCI Ft. Dix who are currently listed on the BOPs website1 as having tested positive for COVID−19 reside at the Satellite Camp, and, if so, how COVID−19−positive inmates have come to reside at the Satellite Camp, after the Government reported on May 29, 2020, that all residents of the Satellite Camp tested negative for COVID−19 (ECF No. 629);5. Whether inmates who test positive for COVID−19 at FCI Ft. Dix are quarantined, and, if so, how they are quarantined, with distinction made, if relevant, between the main FCI facility and the Satellite Camp; 6. Whether inmates or staff pass back and forth between the main FCI Ft. Dix facility and the Satellite Camp, and, if so, under what circumstances; and 7. Whether Defendant has been in close proximity to any inmate or staff member who has tested positive for COVID−19. (Signed by Judge Kimba M. Wood on 6/25/2020) (ap) (Entered: 06/25/2020) |
| 06/29/2020 | 639 | MANDATE of USCA (Certified Copy) as to Matthew Vasquez re: 455 Notice of Appeal − Final Judgment, USCA Case Number 18−3565(L); 19−0764; 19−1840. UPON DUE CONSIDERATION, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the judgment of the district court is AFFIRMED. Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit. Issued As Mandate: 6/29/2020. (tp) (Entered: 06/29/2020) |
| 06/29/2020 | | Transmission of USCA Mandate/Order to the District Judge re: 639 USCA Mandate − Final Judgment Appeal. (tp) (Entered: 06/29/2020) |
| 07/02/2020 | 640 | LETTER by USA as to Jhoan Pichardo addressed to Judge Kimba M. Wood from AUSA Margaret Graham dated 7/2/20 re: Response to Court's Order Document filed by USA. (Graham, Margaret) (Entered: 07/02/2020) |
| 07/08/2020 | 641 | OPINION & ORDER as to Jhoan Pichardo. Defendant's motion for compassionate release pursuant to § 3582(c)(1)(A) is DENIED. The Clerk of Court is respectfully directed to mail a copy of this Opinion and Order to Defendant. (Signed by Judge Kimba M. Wood on 7/8/2020) (See ORDER set forth) (Copy sent to Defendant at address verified through BOP) (ap) Modified on 7/8/2020 (ap). (Entered: 07/08/2020) |
| 07/20/2020 | 642 | OPINION & ORDER: denying 495 Motion for Acquittal as to Joel Tapia (5); denying 607 Motion for Acquittal as to Joel Tapia (5). After a jury trial before this Court, Defendant Joel Tapia was convicted of conspiring to distribute five kilograms or more of cocaine, 100 grams or more of heroin, and an amount of cocaine base ("crack") less than 28 grams, in violation of 21 U.S.C. §§ 841(b)(1)(A) and 846. Defendant now moves for a judgment of acquittal, pursuant to Rule 29 of the Federal Rules of Criminal Procedure, and for a new trial, pursuant to Rule 33 of the Federal Rules of Criminal Procedure. Because substantial evidence supported the jurys verdict, and |

| | | because Defendant fails to prove that his trial counsel rendered ineffective assistance, both of Defendants motions are DENIED....[See this Opinion & Order]... CONCLUSION: For the reasons set forth above, Defendant's amended motions pursuant to Rule 29 and Rule 33 are DENIED. (ECF No. 607.) Defendant's initial motions pursuant to Rule 29 and Rule 33 are also DENIED. (ECF No. 495.) SO ORDERED. (Signed by Judge Kimba M. Wood on 7/20/2020) (bw) (Entered: 07/20/2020) |
|---|---|---|
| 07/23/2020 | 643 | Judicial Response to 90 Day Employment Report as to Rafael Rodriguez. Petitioning the Court: The Court Orders: No further action needed (Signed by Judge Kimba M. Wood on 7/23/20)(jw) (Entered: 07/23/2020) |
| 08/05/2020 | 644 | JUDICIAL RESPONSE TO 90–DAY EMPLOYMENT REPORT as to Gabriel Carrion. The Court Orders: No further action needed. (Signed by Judge Kimba M. Wood on 8/3/2020) (lnl) (Entered: 08/05/2020) |
| 08/15/2020 | | Arrest of Zoraida Ramirez (3). [*** NOTE: Refer to Arrest Warrant Returned Executed, doc.#695, filed on 5/11/2021. ***] (bw) (Entered: 05/11/2021) |
| 09/11/2020 | 645 | LETTER by Moises Suero addressed to Judge Kimba M. Wood from Edward V. Sapone dated September 11, 2020 re: Post–Sentencing Update (Sapone, Edward) (Entered: 09/11/2020) |
| 09/22/2020 | 646 | ORDER as to Joel Tapia. Sentencing for the above–captioned defendant is scheduled for Monday, December 7, 2020, at 11:30 a.m. Defendant's sentencing submission is due to the Court by November 23, 2020. The Government's submission is due by November 30, 2020 (Defendant Replies due by 11/23/2002., Government Responses due by 11/30/2020, Sentencing set for 12/7/2020 at 11:30 AM before Judge Kimba M. Wood) (Signed by Judge Kimba M. Wood on 9/22/20)(jw) (Entered: 09/22/2020) |
| 09/22/2020 | 647 | ENDORSED LETTER as to Joel Tapia addressed to Judge Kimba M. Wood dated 9/10/2020 re: Reassignment of an attorney...ENDORSEMENT: The court denies this request for appointment of new counsel. The request assumes facts that have no basis in the record. SO ORDERED. (Signed by Judge Kimba M. Wood on 9/22/2020)(jbo) (Entered: 09/22/2020) |
| 09/26/2020 | 648 | LETTER by USA as to Joel Tapia addressed to Judge Kimba M. Wood from AUSA Margaret Graham dated 9/26/20 re: Request for Curcio hearing Document filed by USA. (Graham, Margaret) (Entered: 09/26/2020) |
| 10/02/2020 | 649 | LETTER MOTION addressed to Judge Kimba M. Wood from Patrick Joyce dated 10/03/2020 re: Sentence Date Request . Document filed by Gabriel Guillen. (Joyce, Patrick) (Entered: 10/02/2020) |
| 10/07/2020 | 650 | MEMO ENDORSEMENT as to Gabriel Guillen on 649 LETTER MOTION addressed to Judge Kimba M. Wood from Patrick Joyce dated 10/03/2020 re: Sentence Date Request. ENDORSEMENT: Sentencing is scheduled for December 17, 2020, at 11:00 a.m. Defendant's submission is due by December 3, 2020. Government submission is due by December 10, 2020. SO ORDERED. (Sentencing set for 12/17/2020 at 11:00 AM before Judge Kimba M. Wood) (Signed by Judge Kimba M. Wood on 10/5/2020) (lnl) (Entered: 10/07/2020) |
| 10/14/2020 | 651 | MEMO ENDORSEMENT as to Edward Jimenez re: Requesting the Court forward me a copy of all "Sealed" filings in my case in addition to all copies of the government's original search warrants....ENDORSEMENT...Because Mr. Jiminez has an appeal pending, this Court has no jurisdiction to act in his case. The Court notes that sealed documents may not be mailed to an inmate. Mr. Jiminez's request for copies of the government's "original search warrants" is being forwarded to the Pro Se Office. SO ORDERED (Signed by Judge Kimba M. Wood on 10/14/2020)(jw) (Entered: 10/14/2020) |
| 10/21/2020 | | NOTICE OF CASE REASSIGNMENT as to Joel Tapia, to Judge Denise L. Cote. Judge Kimba M. Wood no longer assigned to the case. (wb) (Entered: 10/21/2020) |
| 10/21/2020 | 652 | ORDER as to Joel Tapia.On September 26, 2020, the Government submitted a letter to the Hon. Kimba M. Wood requesting that a Curcio hearing be scheduled. On October 21, the defendants case was transferred to this Court solely for the purposes of conducting the Curcio hearing. Following the hearing, it will be returned to Judge Wood. It is |

| | | |
|---|---|---|
| | | hereby ORDERED that a Curcio hearing is scheduled for November 6, 2020 at 2 p.m. in Courtroom 18B, 500 Pearl Street. IT IS FURTHER ORDERED that in light of the ongoing COVID−19 pandemic, all individuals seeking entry to 500 Pearl Street must complete a questionnaire and have their temperature taken before being allowed entry into the courthouse. To gain entry to 500 Pearl Street, follow the instructions provided here: https://nysd.uscourts.gov/sites/default/files/2020−07/SDNY%20Screening%20Instructions.pdf IT IS FURTHER ORDERED that all individuals must practice social distancing at all times in the courthouse. Individuals also must wear face masks at all times in the courthouse unless the Court authorizes their removal. IT IS FURTHER ORDERED that by October 28, 2020, defense counsel must advise the Court of how many spectators will attend the proceeding. The parties must advise the Court by the same date how many individuals will be seated at counsels tables. Special accommodations may need to be made if more than ten spectators are expected to attend, or more than three individuals are expected to be seated at each counsels table.IT IS FURTHER ORDERED that members of the press and family members who are not able to attend the in−court proceeding may listen to the proceeding through a telephone link by calling 888−363−4749 and using access code 4324948.(Curcio Hearing set for 11/6/2020 at 02:00 PM in Courtroom 18B, 500 Pearl Street, New York, NY 10007 before Judge Denise L. Cote.) (Signed by Judge Denise L. Cote on 10/21/2020)(gr) (Entered: 10/21/2020) |
| 10/24/2020 | 653 | LETTER by USA as to Joel Tapia addressed to Judge Denise L. Cote from USA dated October 24, 2020 re: Proposed Questions for Curcio Hearing Document filed by USA. (Zverovich, Olga) (Entered: 10/24/2020) |
| 10/28/2020 | 654 | LETTER by Joel Tapia addressed to Judge Denise L. Cote from Antonia M. Apps dated Oct. 28, 2020 re: Curcio Hearing Attendance (Apps, Antonia) (Entered: 10/28/2020) |
| 11/06/2020 | 655 | ORDER as to Joel Tapia. As set forth on the record at the Curcio hearing held on November 6, 2020, it is hereby ORDERED that C.J.A. counsel Antonia Apps is relieved. The C.J.A. counsel on duty this day, James M. Branden, is appointed to represent the defendant. Added attorney James Matthew Branden for Joel Tapia. Attorney Antonia Marie Apps and Kingdar Prussien terminated in case as to Joel Tapia. (Signed by Judge Denise L. Cote on 11/6/2020)(gr) (Entered: 11/06/2020) |
| 11/09/2020 | | NOTICE OF CASE REASSIGNMENT as to Joel Tapia, to Judge Kimba M. Wood. Judge Denise L. Cote no longer assigned to the case. (wb) (Entered: 11/09/2020) |
| 11/13/2020 | 656 | NOTICE OF ATTORNEY APPEARANCE: James Matthew Branden appearing for Joel Tapia. Appearance Type: CJA Appointment. (Branden, James) (Entered: 11/13/2020) |
| 11/24/2020 | 657 | ORDER as to Joel Tapia. On November 6, 2020, new counsel was assigned to represent the defendant at sentencing. The sentencing scheduled for December 7, 2020, is adjourned to January 14, 2021, at 11:00 a.m. If new counsel wishes to file a supplemental sentencing submission, they shall do so by December 30, 2020. Any submission from the Government is due by January 7, 2021. SO ORDERED. (Signed by Judge Kimba M. Wood on 11/24/2020)(bw) (Entered: 11/24/2020) |
| 12/03/2020 | 658 | Sentencing Letter by Gabriel Guillen addressed to Judge Kimba M. Wood from Patrick Joyce, Esq. dated 12/3/2020 re: Supplemental Sentencing Submission. (Attachments: # 1 Exhibit MDC Evaluation)(Joyce, Patrick) (Entered: 12/03/2020) |
| 12/07/2020 | 659 | LETTER MOTION addressed to Judge Kimba M. Wood from Patrick Joyce dated 12/7/2020 re: Sentencing Memo . Document filed by Gabriel Guillen. (Joyce, Patrick) (Entered: 12/07/2020) |
| 12/09/2020 | 660 | ORDER as to Gabriel Guillen: The defendant's sentencing will occur as a video/teleconference using the CourtCall platform on December 18, 2020, at 11:00 a.m. Defense counsel will be given an opportunity to speak with the Defendant by telephone for fifteen minutes before the sentencing proceeding begins (i.e., at 10:45 a.m.); defense counsel should make sure to answer the telephone number that is published on the docket. To optimize the quality of the video feed, only the Court, the Defendant, defense counsel, and counsel for the Government will appear by video for the proceeding; all others will participate by telephone. Due to the limited capacity of the CourtCall system, only one counsel per party may participate. Co−counsel, |

| | | |
|---|---|---|
| | | members of the press, family and the public may access the audio feed of the conference by calling 855−268−7844 and using access code #32091812 and PIN #9921299. SO ORDERED. (Sentencing set for 12/18/2020 at 11:00 AM before Judge Kimba M. Wood) (Signed by Judge Kimba M. Wood on 12/9/2020) (See ORDER as set forth) (lnl) (Entered: 12/09/2020) |
| 12/10/2020 | 661 | SENTENCING SUBMISSION by USA as to Gabriel Guillen. (Zverovich, Olga) (Entered: 12/10/2020) |
| 12/18/2020 | | Minute Entry for proceedings held before Judge Kimba M. Wood: Sentencing held on 12/18/2020 for Gabriel Guillen (1) Count 1ss. Defendant Gabriel Guillen is present by CourtCall video conference, with his attorney Patrick Joyce, also present by CourtCall. AUSA Olga Zverovich is present by CourtCall. Court reporter Martha Martin is present by telephone. Court interpreter Humberto Garcia is present by telephone. Sentencing is held (see transcript.) The defendant waives his right to be present in a courtroom and consents to proceed by video. The defendant is sentenced to 312 months imprisonment, with credit for time served. The Court imposes 5 years of supervised release. No fine is imposed. The special assessment of $100 is due immediately. The Court imposes forfeiture in the amount of $21,021. The standard and mandatory conditions of supervised release will apply, along with the following special conditions: You will participate in an outpatient treatment program approved by the United States Probation Office, which program may include testing to determine whether you have reverted to using drugs or alcohol. You must contribute to the cost of services rendered based on your ability to pay and the availability of third−party payments. The Court authorizes the release of available drug treatment evaluations and reports, including the presentence investigation report, to the substance abuse treatment provider. You must participate in an outpatient mental health treatment program approved by the United States Probation Office to address your gambling issues. You must continue to take any prescribed medications unless otherwise instructed by the health care provider. You must contribute to the cost of services rendered based on your ability to pay and the availability of third−party payments. The Court authorizes the release of available psychological and psychiatric evaluations and reports, including the presentence investigation report, to the health care provider. You shall submit your person, and any property, residence, vehicle, papers, computer, other electronic communication, data storage devices, cloud storage or media, and effects to a search by any United States Probation Officer, and if needed, with the assistance of any law enforcement. The search is to be conducted when there is reasonable suspicion concerning violation of a condition of supervision or unlawful conduct by the person being supervised. Failure to submit to a search may be grounds for revocation of release. You shall warn any other occupants that the premises may be subject to searches pursuant to this condition. Any search shall be conducted at a reasonable time and in a reasonable manner. You must provide the probation officer with access to any requested financial information. You shall participate in an educational, vocational, and/or employment program as directed by the Probation Officer which includes and English as a Second Language component. If you are sentenced to any period of supervision, it is recommended that you be supervised by the district of residence. All open counts are dismissed on motion of the Government. The Court recommends to the Bureau of Prisons that the defendant be incarcerated as close to New York City as possible (preferably Fort Dix) so that his family may visit. The Court also recommends that the defendant receive drug treatment while incarcerated. The defendant's appeal rights are read. (ap) Modified on 12/22/2020 (ap). (Entered: 12/21/2020) |
| 12/21/2020 | 662 | WAIVER OF RIGHT TO BE PRESENT AT CRIMINAL PROCEEDING as to Gabriel Guillen. (Signed by Judge Kimba M. Wood on 12/21/2020) (ap) (Entered: 12/21/2020) |
| 12/21/2020 | 663 | CONSENT TO PROCEED REMOTELY as to Gabriel Guillen. (Signed by Judge Kimba M. Wood on 12/21/2020) (ap) (Entered: 12/21/2020) |
| 12/21/2020 | 664 | CONSENT PRELIMINARY ORDER OF FORFEITURE/MONEY JUDGMENT as to Gabriel Guillen. (Signed by Judge Kimba M. Wood on 12/21/2020) (See ORDER set forth. Forwarded three certified copies of Order to AUSA Alexander Wilson via interoffice mail) (ap) Modified on 12/21/2020 (ap). Modified on 12/22/2020 (ap). (Entered: 12/21/2020) |

| | | |
|---|---|---|
| 12/22/2020 | | DISMISSAL OF COUNTS on Government Motion as to Gabriel Guillen (1) Count 1,1s,2. (lnl) (Entered: 03/02/2021) |
| 12/22/2020 | 676 | JUDGMENT IN A CRIMINAL CASE as to Gabriel Guillen (1). The Defendant pleaded guilty to count 1 (one). All open counts are dismissed on the motion of the United States. IMPRISONMENT: 312 months, with credit for time served. The court makes the following recommendations to the Bureau of Prisons: The Court recommends to the Bureau of Prisons that the defendant be incarcerated as close to New York City as possible (preferably Fort Dix) so that his family may visit. The Court also recommends that the defendant receive drug treatment while incarcerated. The defendant is remanded to the custody of the United States Marshal. SUPERVISED RELEASE: 5 years. ASSESSMENT: $100.00 due immediately. The defendant shall forfeit the defendant's interest in the following property to the United States: $21,021. (Signed by Judge Kimba M. Wood on 12/22/2021) (lnl) (Entered: 03/02/2021) |
| 12/28/2020 | 665 | LETTER MOTION addressed to Judge Kimba M. Wood from James M. Branden dated December 28, 2020 re: Extension of Time and Adjournment of Sentencing . Document filed by Joel Tapia. (Branden, James) (Entered: 12/28/2020) |
| 12/29/2020 | 666 | MEMO ENDORSEMENT as to Joel Tapia granting 665 LETTER MOTION addressed to Judge Kimba M. Wood from James M. Branden dated December 28, 2020 re: Extension of Time and Adjournment of Sentencing. ENDORSEMENT: GRANTED. Mr. Tapia's sentencing is adjourned to February 18, 2021 at 2:00pm. On or before January 20, 2021, Mr. Tapia shall file a supplemental sentencing memorandum. Any submission from the Government is due by January 27, 2021. SO ORDERED. (Sentencing set for 2/18/2021 at 02:00 PM before Judge Kimba M. Wood) (Signed by Judge Kimba M. Wood on 12/29/2020) (lnl) (Entered: 12/29/2020) |
| 12/29/2020 | 677 | NOTICE OF APPEAL by Gabriel Guillen from 676 Judgment. (tp) (Entered: 03/03/2021) |
| 01/04/2021 | 667 | TRANSCRIPT of Proceedings as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Moises Suero, Richard Jose, Jhoan Pichardo, Rafael Rodriguez, Carlos Perez re: Conference held on 12./18/20 before Judge Kimba M. Wood. Court Reporter/Transcriber: Martha Martin, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/25/2021. Redacted Transcript Deadline set for 2/4/2021. Release of Transcript Restriction set for 4/5/2021. (McGuirk, Kelly) (Entered: 01/04/2021) |
| 01/04/2021 | 668 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Gabriel Guillen, Edward Jimenez, Zoraida Ramirez, Wilson Guillen, Joel Tapia, Matthew Vasquez, Yeison Saldana, Jason Llanes, Gabriel Carrion, Moises Suero, Richard Jose, Jhoan Pichardo, Rafael Rodriguez, Carlos Perez. Notice is hereby given that an official transcript of a Conference proceeding held on 12/18/20 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 01/04/2021) |
| 01/14/2021 | 669 | LETTER MOTION addressed to Judge Kimba M. Wood from James M. Branden dated January 14, 2021 re: Defendant's Request for New Counsel . Document filed by Joel Tapia. (Branden, James) (Entered: 01/14/2021) |
| 01/19/2021 | 670 | ORDER as to Joel Tapia: it is hereby ORDERED that: 1. On or before February 12, 2021, Mr. Tapia shall provide a detailed explanation, in writing, of the reasons for which he now seeks new counsel. Mr. Tapia's submission shall be provided to Mr. Branden and to the Court; the submission shall not be filed on ECF at this time. 2. On or before March 5, 2021, Mr. Branden shall respond to Mr. Tapia's submission, providing a detailed statement of his views as to whether there is merit to Mr. Tapia's contentions. Mr. Branden's response shall be provided to Mr. Tapia and to the Court; the submission shall not be filed on ECF at this time. 3. Mr. Tapia's sentencing and the deadlines for the parties' supplemental sentencing submissions are adjourned sine die. |

| | | |
|---|---|---|
| | | SO ORDERED. (Signed by Judge Kimba M. Wood on 1/19/2021) (lnl) (Entered: 01/19/2021) |
| 01/20/2021 | 672 | SENTENCING SUBMISSION by Joel Tapia. (Branden, James) (Entered: 01/20/2021) |
| 01/21/2021 | 673 | LETTER by Joel Tapia addressed to Judge Kimba M. Wood from James M. Branden dated January 21, 2021 re: Withdrawal of Defendant's Sentencing Submission, Docket Entry No. 672 (Branden, James) (Entered: 01/21/2021) |
| 02/22/2021 | 674 | MOTION Compassionate Release Pursuant to 18 USC 3582(c)(1)(A) Document filed by Edward Jimenez. (jw) (Entered: 02/23/2021) |
| 02/23/2021 | 675 | ORDER as to Edward Jimenez re: 674 MOTION Compassionate Release Pursuant to 18 USC 3582(c)(1)(A) filed by Edward Jimenez. No later than March 8, 2021, the Government shall respond to Defendant's motion. (Government Responses due by 3/8/2021) (Signed by Judge Kimba M. Wood on 2/23/21)(jw) (Main Document 675 replaced on 3/31/2021) (bw). (Entered: 02/23/2021) |
| 03/03/2021 | | Appeal Remark as to Gabriel Guillen re: 677 Notice of Appeal – Final Judgment. $505.00 Appeal Fee Waived. Attorney CJA. (tp) (Entered: 03/03/2021) |
| 03/03/2021 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet as to Gabriel Guillen to US Court of Appeals re: 677 Notice of Appeal – Final Judgment. (tp) (Entered: 03/03/2021) |
| 03/03/2021 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files as to Gabriel Guillen re: 677 Notice of Appeal – Final Judgment were transmitted to the U.S. Court of Appeals. (tp) (Entered: 03/03/2021) |
| 03/08/2021 | 678 | LETTER by USA as to Edward Jimenez addressed to Judge Kimba M. Wood from USA dated March 8, 2021 re: Response to Defendant's Motion for Sentence Reduction Document filed by USA. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Zverovich, Olga) (Entered: 03/08/2021) |
| 03/09/2021 | 679 | MEMO ENDORSEMENT as to Joel Tapia re: to inform you that the attorney appointed to represent me has been misinforming me on how I was proven guilty in regards to trial, I will like to make you aware why my conviction was woefully flawed. I have insisted this is the reason for re–amending the rule 29 motion with my attorney and we are at a conflict with this situation. In Conclusion to this letter, I am hoping you can provide me with the reassignment of an attorney and the re–amendment of the rule 29 motion based on the Law...ENDORSEMENT...The Court denies this third motion for reassignment of counsel, because the Court holds that defendant has not shown case for reassignment. The Court denies defendant's motion to re–amend his Rule 29 Motion because it would be futile to do so. The Court notes here the Court's concern that Mr. Tapia's sentencing has been adjourned for a very long time. The parties shall submit a letter with a proposed date for sentencing by March 30, 2021 (Signed by Judge Kimba M. Wood on 3/9/21)(jw) (Entered: 03/09/2021) |
| 03/12/2021 | 680 | LETTER by Joel Tapia addressed to Judge Kimba M. Wood from James M. Branden dated March 12, 2021 (Branden, James) (Entered: 03/12/2021) |
| 03/15/2021 | 681 | ORDER as to Edward Jimenez: On March 8, 2021, the Government responded to Defendants motion to reduce his sentence under the federal compassionate release statute, 18 U.S.C. § 3582(c) (1)(A). (ECF No. 678.) If Defendant wishes to file a reply, he must do so no later than April 23, 2021.1 The Clerk of Court is respectfully directed to mail a copy of this Order to Jimenez. SO ORDERED. (Replies due by 4/23/2021) (Signed by Judge Kimba M. Wood on 3/15/2021) (lnl); (Main Document 681 replaced on 3/16/2021) (bw). Modified on 3/16/2021 (bw). (Entered: 03/15/2021) |
| 03/16/2021 | | REMARK as to Edward Jimenez (2). RE: 681 ORDER. On 3/16/2021, the Clerk of the Court has mailed a copy of this Order to: Edward Jimenez, Reg. No. 79466–054, FCI Danbury, FEDERAL CORRECTIONAL INSTITUTION, 33 PEMBROKE ROAD, ROUTE 37, DANBURY, CT 06811. (bw) (Entered: 03/16/2021) |
| 03/16/2021 | 682 | MEMO ENDORSEMENT as to Joel Tapia on 680 LETTER by Joel Tapia addressed to Judge Kimba M. Wood from James M. Branden dated March 12, 2021. ENDORSEMENT: Sentencing is scheduled for April 15, 2021, at 11:00 a.m. Defense counsel shall notify the Court by March 30 as to Mr. Tapia's preference for a video |

| | | |
|---|---|---|
| | | sentencing, or in−person. SO ORDERED. (Sentencing set for 4/15/2021 at 11:00 AM before Judge Kimba M. Wood) (Signed by Judge Kimba M. Wood on 3/16/2021) (lnl) (Entered: 03/16/2021) |
| 03/19/2021 | 683 | SENTENCING SUBMISSION by Joel Tapia. (Branden, James) (Entered: 03/19/2021) |
| 03/30/2021 | 684 | LETTER by Joel Tapia addressed to Judge Kimba M. Wood from James M. Branden dated March 30, 2021 re: In−Court Sentencing (Branden, James) (Entered: 03/30/2021) |
| 04/05/2021 | 685 | SENTENCING SUBMISSION by USA as to Joel Tapia. (Graham, Margaret) (Entered: 04/05/2021) |
| 04/20/2021 | 686 | MOTION FOR COMPASSIONATE RELEASE. Document filed by Carlos Perez. (ap) (Additional attachment(s) added on 4/20/2021 (jw). (Entered: 04/20/2021) |
| 04/20/2021 | 687 | ORDER as to Joel Tapia: Sentencing for the above−captioned defendant is scheduled for June 16, 2021, at 2:30 p.m.; sentencing will be in−person. Any further sentencing submissions by the defendant are due to the Court by June 2, 2021. Government response is due by June 9, 2021. (Sentencing set for 6/16/2021 at 02:30 PM before Judge Kimba M. Wood) (Signed by Judge Kimba M. Wood on 4/20/2021) (ap) (Entered: 04/20/2021) |
| 04/20/2021 | 688 | LETTER by Joel Tapia addressed to Judge Kimba M. Wood, from Joel Tapia dated 3/22/2021 re: Defendant writes regarding Court's decision. (ap) (Entered: 04/20/2021) |
| 04/20/2021 | 689 | ORDER as to Joel Tapia: The Court has received defendant's March 22, 2021, letter to the Court. The Court is unsure whether it understands the questions posed there by Mr. Tapia. The Court would welcome any assistance defense counsel may be able to give the Court in understanding those questions. Any submission by defense counsel shall be filed by May 10, 2021. (Signed by Judge Kimba M. Wood on 4/19/2021) (ap) (Entered: 04/20/2021) |
| 04/20/2021 | 690 | LETTER by Joel Tapia addressed to Magistrate Judge Stewart D. Aaron from Joel Tapia dated 4/5/2021 re: Outstanding conflict of misunderstanding between my lawyer and the court. (kl) (Entered: 04/20/2021) |
| 04/21/2021 | 691 | ORDER as to Carlos Perez: Defendant Carlos Perez moved to reduce his sentence pursuant to 18 U.S.C. § 3582(c)(1)(A)(i). (ECF No. 686.) No later than May 7, 2021, the Government shall respond to Defendant's motion. If Defendant wishes to file a reply, he must do so no later than June 11, 2021. The Clerk of Court is respectfully directed to mail a copy of this Order to Defendant. (Responses due by 5/7/2021. Replies due by 6/11/2021) (Signed by Judge Kimba M. Wood on 4/21/2021) (See ORDER set forth. Copy mailed to Defendant at address verified through BOP) (ap) Modified on 4/21/2021 (ap). Modified on 4/21/2021 (ap). (Entered: 04/21/2021) |
| 05/04/2021 | 692 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 05/04/2021) |
| 05/08/2021 | 693 | LETTER by USA as to Carlos Perez addressed to Judge Kimba M. Wood from AUSA Margaret Graham dated 05/07/21 re: Opposition to Motion of Carlos Perez for Compassionate Release Document filed by USA. (Graham, Margaret) (Entered: 05/08/2021) |
| 05/10/2021 | 694 | LETTER by Joel Tapia addressed to Judge Kimba M. Wood from James M. Branden dated May 10, 2021 re: Report Pursuant to Court Order, dated April 19, 2021 (Branden, James) (Entered: 05/10/2021) |
| 05/10/2021 | 696 | REPLY MEMORANDUM OF LAW in Support as to Edward Jimenez re: 674 MOTION Compassionate Release Pursuant to 18 USC 3582(c)(1)(A). (ap) (Entered: 05/11/2021) |
| 05/11/2021 | 695 | Arrest Warrant Returned Executed on 8/15/2020 as to (17−Cr−512−3) Zoraida Ramirez. (bw) (Entered: 05/11/2021) |
| 05/11/2021 | 697 | OPINION & ORDER as to Edward Jimenez. Defendant's motion for compassionate release under § 3582(c)(1)(A) is DENIED. The Clerk of Court is respectfully directed to terminate the Motion at ECF No. 674 and to mail a copy of this Opinion and Order to Defendant. (Signed by Judge Kimba M. Wood on 5/11/2021) (See ORDER set forth) (Copy mailed to Defendant at address verified through BOP) (ap) Modified on |

| | | |
|---|---|---|
| | | 5/12/2021 (ap). (Entered: 05/11/2021) |
| 05/13/2021 | 698 | MEMO ENDORSEMENT as to Joel Tapia re: 688 Letter Defendant writes regarding Court's decision... ENDORSEMENT: The court denies the request Mr. Tapia makes for new counsel. Mr. Tapia has had the benefit of the court having appointed three different lawyers for Mr. Tapia, each of whom has been required to review the transcript of Mr. Tapia's lengthy trial. Mr. Tapia has been satisfied with none of these lawyers, and has failed to confer meaning fully with any of them. The court finds that there is no good cause to replace Mr. Branden as Mr. Tapia's lawyer. the court denies Mr. Tapia's motion for new counsel. this letter to the court asks for legal advice. The court is prohibited from giving legal advice. However, the court notes that there is no merit to Mr. Tapia's claim that the jury has not properly instructed with respect to the quantity of narcotics attributed to Mr. Tapia. SO ORDERED. (Signed by Judge Kimba M. Wood on 5/12/21)(jbo) (Entered: 05/13/2021) |
| 05/13/2021 | 699 | MEMO ENDORSEMENT as to Joel Tapia re: 694 Letter Report Pursuant to Court Order, dated April 19, 2021... ENDORSEMENT: The court notes Mr. Brnaden's statement that there has been a total breakdown in communication between Mr. Tapia and him. The court denied Mr. Tapia's request for new counsel in separate memo–endorsed orders. The court has no reason to believe that Mr. Tapia would communicate effectively with new counsel, given that Mr. Tapia has been responsible for a breakdown in communication between himself and the two other lawyers whom the court has appointed, in succession, to represent Mr. Tapia. SO ORDERED. (Signed by Judge Kimba M. Wood on 5/12/21)(jbo) (Entered: 05/13/2021) |
| 05/27/2021 | 700 | INTERNET CITATION NOTE as to Edward Jimenez: Material from decision with Internet citation re: 697 Memorandum & Opinion, Terminate Motions. (sjo) (Entered: 05/27/2021) |
| 06/08/2021 | 701 | JUDICIAL RESPONSE as to Yeison Saldana. The Court Orders: Permission to travel to Dominican Republic and all future international travel is at the discretion of the U.S. Probation Department. Approved. (Signed by Judge Kimba M. Wood on 6/8/2021) (lnl) (Entered: 06/08/2021) |
| 06/10/2021 | 702 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 06/10/2021) |
| 06/15/2021 | 703 | REPLY to the Government's Recommendation to deny relief under the First Step Act of 2018. Document filed by (17−Cr−512−14) Carlos Perez. Dated: June 9th, 2021. (bw) (Entered: 06/16/2021) |
| 06/16/2021 | | Minute Entry for proceedings held before Judge Kimba M. Wood: Sentencing held on 6/16/2021 for Joel Tapia (5) Count 1sss. Defendant Joel Tapia is present with his attorney James Branden. AUSAs Margaret Graham and Olga Zverorich are present. Court reporter Mike McDaniels is present. The defendant is sentenced to 188 months in custody. The Court imposes 5 years of supervised release. No fine is imposed. The special assessment of $100 is due immediately. The standard and mandatory conditions of supervision apply, along with the following special conditions: You will participate in an outpatient treatment program approved by the United States Probation Office, which program may include testing to determine whether you have reverted to using drugs or alcohol. You must contribute to the cost of services rendered based on your ability to pay and the availability of third−party payments. The Court authorizes the release of available drug treatment evaluations and reports, including the presentence investigation report, to the substance abuse treatment provider. You must participate in an outpatient mental health treatment program approved by the United States Probation Office. You must continue to take any prescribed medications unless otherwise instructed by the health care provider. You must contribute to the cost of services rendered based on your ability to pay and the availability of third−party payments. The Court authorizes the release of available psychological and psychiatric evaluations and reports, including the presentence investigation report, to the health care provider. You shall submit your person, and any property, residence, vehicle, papers, computer, other electronic communication, data storage devices, cloud storage or media, and effects to a search by any United States Probation Officer, and if needed, with the assistance of any law enforcement. The search is to be conducted when there is reasonable suspicion concerning violation of a condition of supervision or unlawful conduct by the person being supervised. Failure to submit to a search may be grounds for revocation of release. You shall warn any other occupants that the premises may be |

| | | |
|---|---|---|
| | | subject to searches pursuant to this condition. Any search shall be conducted at a reasonable time and in a reasonable manner. You must provide the probation officer with access to any requested financial information. You shall be supervised by the district of residence. All open counts and underlying indictments are dismissed on motion of the Government. The Court recommends to the Bureau of Prisons that the defendant be incarcerated at Fort Dix, or a facility as close to New York City as possible. The defendant's appeal rights are read. The defendant is remanded. (jbo) (Entered: 07/06/2021) |
| 06/20/2021 | <u>704</u> | OPINION & ORDER as to Carlos Perez. Defendants motion for compassionate release under § 3582(c)(1)(A) is DENIED. The Clerk of Court is respectfully directed to terminate the Motion at ECF No. 686 and to mail a copy of this Opinion & Order to Defendant. (Signed by Judge Kimba M. Wood on 6/20/2021) (See ORDER set forth) (Copy mailed to Defendant at address verified through BOP) (ap) (Entered: 06/21/2021) |
| 07/07/2021 | | DISMISSAL OF COUNTS on Government Motion as to Joel Tapia (5) Count 1,1s,1ss,2,2s,2ss,2sss,3ss,3sss. (jbo) (Entered: 07/07/2021) |
| 07/07/2021 | <u>705</u> | JUDGMENT IN A CRIMINAL CASE as to Joel Tapia (5). The defendant was found guilty on Count(s) 1sss after a plea of not guilty. All open counts are Dismissed. IMPRISONMENT: 188 months. SUPERVISED RELEASE: 5 years. The court makes the following recommendations to the Bureau of Prisons: That the defendant be incarcerated at Fort Dix, or a facility as close to New York City as possible. The defendant is remanded to the custody of the United States Marshal. Assessment: $100.00 due immediately. (Signed by Judge Kimba M. Wood on 7/7/21)(jbo) (Entered: 07/07/2021) |
| 07/07/2021 | <u>706</u> | NOTICE OF APPEAL by Joel Tapia from <u>705</u> Judgment. (tp) (Entered: 07/07/2021) |
| 07/07/2021 | | Appeal Remark as to Joel Tapia re: <u>706</u> Notice of Appeal − Final Judgment. $505.00 Appeal Fee Waived. Attorney CJA. (tp) (Entered: 07/07/2021) |
| 07/07/2021 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet as to Joel Tapia to US Court of Appeals re: <u>706</u> Notice of Appeal − Final Judgment. (tp) (Entered: 07/07/2021) |
| 07/07/2021 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files as to Joel Tapia re: <u>706</u> Notice of Appeal − Final Judgment were transmitted to the U.S. Court of Appeals. (tp) (Entered: 07/07/2021) |
| 07/09/2021 | <u>707</u> | TRANSCRIPT of Proceedings as to Joel Tapia re: Sentence held on 6/16/21 before Judge Kimba M. Wood. Court Reporter/Transcriber: Michael McDaniel, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/30/2021. Redacted Transcript Deadline set for 8/9/2021. Release of Transcript Restriction set for 10/7/2021. (Moya, Goretti) (Entered: 07/09/2021) |
| 07/09/2021 | <u>708</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Joel Tapia. Notice is hereby given that an official transcript of a Trial proceeding held on 6/16/21 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (Moya, Goretti) (Entered: 07/09/2021) |
| 07/10/2021 | <u>709</u> | TRANSCRIPT of Proceedings as to Joel Tapia re: Conference held on 6/16/21 before Judge Kimba M. Wood. Court Reporter/Transcriber: Michael McDaniel, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/2/2021. Redacted Transcript Deadline set for 8/10/2021. Release of Transcript Restriction set for 10/8/2021. (McGuirk, Kelly) (Entered: 07/10/2021) |
| 07/10/2021 | <u>710</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Joel Tapia. Notice is hereby given that an official transcript of a Conference proceeding held on 6/16/21 has been |

| | | |
|---|---|---|
| | | filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 07/10/2021) |
| 08/09/2021 | 712 | ORDER as to Joel Tapia. If the Government objects to the unsealing of any of these documents, it shall so notify this Court by August 20, 2021. If no objection is received by then, the Court will unseal the documents. (Government Responses due by 8/20/2021) (Signed by Judge Kimba M. Wood on 8/9/21)(jw) (Entered: 08/10/2021) |
| 08/11/2021 | 713 | LETTER by USA as to Joel Tapia addressed to Judge Kimba M. Wood from AUSA Margaret Graham dated 8/11/21 re: Response to Court Order re Unsealing Document filed by USA. (Graham, Margaret) (Entered: 08/11/2021) |
| 08/12/2021 | 714 | MEMO ENDORSEMENT as to Joel Tapia on re: 713 I am writing today to ask that you allow me access, via a court order, to all of the sealed documents on the district courts docket, and that you kindly direct your staff to provide me with a copy with these documents by sending them to me via U.S. Mail...ENDORSEMENT...Ms. Drake's request for access to sealed documents in United States v. Joel Tapia is granted. The Government has objected to the unsealing of all sealed documents in this case, but has stated that they have no objection to Ms. Drake (and no one else) viewing these documents. The Court grants Ms. Drake's request to the extent that she may view all the sealed documents in this case, but she may do so only on condition that she not divulge their contents to anyone else, not even the Defendant, absent a Court Order. If Ms. Drake seeks further unsealing, she shall ascertain the Government's position before requesting Court action. The Court will not provide courtesy copies of the sealed documents. Ms. Drake may contact the Records Management Unit for further guidance and may inquire whether the Government is able to provide courtesy copies of the documents at issue. (Signed by Judge Kimba M. Wood on 8/12/21)(jw) (Entered: 08/12/2021) |
| 08/24/2021 | 715 | LETTER addressed to Judge Kimba M. Wood from Edward Jimenez dated 8/15/21 re: Letter requesting for my attorney to send me my case file (jw) (Entered: 08/25/2021) |
| 11/02/2021 | 716 | ORDER as to Jason Llanes: The Court will hold a remote proceeding in the above−captioned case on Tuesday, November 9, 2021, at 1:30 p.m. Members of the press and public who wish to join the conference may dial 917−933−2166 and enter conference ID 947501820, with their telephones on mute. Consistent with the standing orders of this court and local rules, no recording or rebroadcasting of the proceeding is permitted. SO ORDERED. (Status Conference set for 11/9/2021 at 01:30 PM before Judge Kimba M. Wood) (Signed by Judge Kimba M. Wood on 11/2/2021) (lnl) (Entered: 11/02/2021) |
| 11/05/2021 | 717 | LETTER MOTION addressed to Judge Kimba M. Wood from Dawn M. Cardi dated November 5, 2021 re: Request to Adjourn VOSR Hearing . Document filed by Jason Llanes. (Cardi, Dawn) (Entered: 11/05/2021) |
| 11/08/2021 | 718 | MEMO ENDORSEMENT as to Jason Llanes (8) granting 717 LETTER MOTION addressed to Judge Kimba M. Wood from Dawn M. Cardi dated November 5, 2021 re: Request to Adjourn VOSR Hearing. ENDORSEMENT: The conference is adjourned to December 9, 2021, at 12:30 p.m. (Signed by Judge Kimba M. Wood on 11/8/2021) (ap) (Entered: 11/08/2021) |
| 11/08/2021 | | Set/Reset Hearings as to Jason Llanes: Status Conference set for 12/9/2021 at 12:30 PM before Judge Kimba M. Wood. (ap) (Entered: 11/08/2021) |
| 11/19/2021 | 719 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 11/19/2021) |
| 12/01/2021 | 720 | ORDER as to Jason Llanes: The Court will hold a remote violation of supervised release conference on Thursday, December 9, 2021, at 12:30 p.m. Member of the press and public who wish to join the conference may dial 917−933−2166 and enter Conference ID 161426712, with their telephones on mute. Consistent with the standing orders of this court and local rules, no recording or rebroadcasting of the proceeding is permitted. SO ORDERED. (Status Conference set for 12/9/2021 at 12:30 PM before Judge Kimba M. Wood) (Signed by Judge Kimba M. Wood on 12/1/2021) (lnl) (Entered: 12/01/2021) |

| | | |
|---|---|---|
| 12/07/2021 | 721 | LETTER MOTION addressed to Judge Kimba M. Wood from Dawn M. Cardi dated December 7, 2021 re: Request to Adjourn VOSR Hearing . Document filed by Jason Llanes. (Cardi, Dawn) (Entered: 12/07/2021) |
| 12/07/2021 | 722 | ENDORSED LETTER as to (17−Cr−512−8) Jason Llanes addressed to Judge Kimba M. Wood from Attorney Dawn M. Cardi dated December 7, 2021 re: I write, with no objection from the Government, to request a 30−day adjournment of the December 9, 2021 violation of supervised release hearing. ENDORSEMENT: The hearing is adjourned to January 20, 2022, at 12:00 p.m. SO ORDERED: ( Violation of Supervised Release Hearing set for 1/20/2022 at 12:00 PM before Judge Kimba M. Wood. ) (Signed by Judge Kimba M. Wood on 12/7/2021)(bw) (Entered: 12/07/2021) |
| 01/11/2022 | 723 | ORDER as to Jason Llanes: The Court will hold a remote proceeding in the above−captioned case on Thursday, January 20, 2022, at 12:00 p.m. Members of the press and public who wish to join the proceeding should dial 917−933−2166 and enter Access Code 161426712, with their telephones on mute. Consistent with the standing orders of this Court and local rules, no recording or rebroadcasting of the proceeding is permitted. SO ORDERED. (Signed by Judge Kimba M. Wood on 1/11/2022) (lnl) (Entered: 01/11/2022) |
| 01/18/2022 | 724 | SEALED DOCUMENT placed in vault. (jus) (Entered: 01/18/2022) |
| 01/19/2022 | 725 | LETTER by USA as to Jason Llanes addressed to Judge Kimba M. Wood from AUSA Margaret Graham dated 1/19/22 re: Probation withdrawing VOSR specifications Document filed by USA. (Graham, Margaret) (Entered: 01/19/2022) |
| 01/20/2022 | 726 | ENDORSED LETTER as to (17−Cr−512−08) Jason Llanes addressed to Judge Kimba M. Wood from AUSAs Olga I. Zverovich/ Margaret Graham, dated January 19, 2022 re: The Government writes to respectfully update the Court of the status of the January 20th VOSR proceeding. It is the Government's understanding that Probation intends to withdraw the VOSR specifications at issue shortly. The Government has no objection to this. We respectfully submit that there is no longer a need for a January 20th conference, as there will not be any pending specifications. ENDORSEMENT: The January 20, 2022, conference is cancelled. SO ORDERED: (Signed by Judge Kimba M. Wood on 1/20/2022)(bw) (Entered: 01/20/2022) |
| 01/20/2022 | | Terminate Deadlines and Hearings as to Jason Llanes (8): Terminated Violation of Supervised Release Hearing set for 1/20/2022 at 12:00 PM before Judge Kimba M. Wood. (bw) (Entered: 01/20/2022) |
| 02/04/2022 | 727 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 02/04/2022) |
| 02/16/2022 | 728 | Judicial Response as to Carlos Perez. Petitioning the Court: The Court Orders: No further action needed (Signed by Judge Kimba M. Wood on 2/16/22)(jw) (Entered: 02/16/2022) |
| 04/20/2022 | 729 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 04/20/2022) |
| 06/10/2022 | 730 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 06/10/2022) |
| 06/24/2022 | 731 | SEALED DOCUMENT placed in vault. (jus) (Entered: 06/24/2022) |
| 11/10/2022 | 732 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 11/10/2022) |
| 11/10/2022 | 733 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 11/10/2022) |
| 12/07/2022 | 734 | MANDATE of USCA (Certified Copy) as to Edward Jimenez re: 587 Notice of Appeal − Final Judgment, USCA Case Number 20−311−cr(L). UPON DUE CONSIDERATION, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the judgment of the district court is AFFIRMED as to Defendant−Appellant Gabriel Guillen, and that counsel's motion to withdraw, the governments motion to dismiss, and the government's motion for summary affirmance are GRANTED with respect to Defendant−Appellant Edward Jimenez. Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit. Issued As Mandate: 12/7/2022. (tp) (Entered: 12/07/2022) |
| 12/07/2022 | | Transmission of USCA Mandate/Order to the District Judge re: 734 USCA Mandate − Final Judgment Appeal. (tp) (Entered: 12/07/2022) |

| 12/07/2022 | 735 | MANDATE of USCA (Certified Copy) as to Gabriel Guillen re: 677 Notice of Appeal. USCA Case Number 21–532–cr(Con). UPON DUE CONSIDERATION, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the judgment of the district court is AFFIRMED as to Defendant–Appellant Gabriel Guillen, and that counsel's motion to withdraw, the governments motion to dismiss, and the government's motion for summary affirmance are GRANTED with respect to Defendant–Appellant Edward Jimenez. Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit. Issued As Mandate: 12/7/2022.. Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit. (nd) (Entered: 01/26/2023) |
|---|---|---|
| 03/06/2023 | 736 | CJA 23 Financial Affidavit by Rafael Rodriguez. Susan Walsh appointed counsel. APPROVED. (Signed by Magistrate Judge Gabriel W. Gorenstein) (jbo) (Entered: 03/06/2023) |
| 03/06/2023 | 737 | Minute Entry for proceedings held before Magistrate Judge Gabriel W. Gorenstein: Initial Appearance re: Revocation of Supervised Release as to Rafael Rodriguez held on 3/6/2023. Detention Hearing held as to Rafael Rodriguez held on 3/6/2023. Defendant present with CJA counsel Susan Walsh. AUSA Olga Zverovich present for the Government. VOSR. BAIL DISPOSITION: DETENTION ON CONSENT WITHOUT PREJUDICE. (Final Hearing re Revocation of Supervised Release set for 3/29/2023 at 03:30 PM before Judge Kimba M. Wood.) (jbo) (Entered: 03/06/2023) |
| 03/06/2023 | 738 | Initial Medical Evaluation Request as to Rafael Rodriguez. (jbo) (Entered: 03/06/2023) |
| 03/24/2023 | 739 | SEALED DOCUMENT placed in vault. (jus) (Entered: 03/24/2023) |
| 03/29/2023 | | Minute Entry for proceedings held before Judge Kimba M. Wood: Final Hearing re Revocation of Supervised Release as to Rafael Rodriguez held on 3/29/2023. Defendant Rafael Rivera is present with his attorney Susan Walsh. AUSA Olga Zverovich is present. USPO Washington Herrera is present. Court reporter Sam Mauro is present. Court interpreter Samantha Vila is present. The defendant is allocuted and pleads guilty to Violation Specifications 1 and 5. The defendant is sentenced to 3 months in custody. The Court does not impose supervised release. Violation Specifications 2, 3 and 4 are dismissed on motion of the Government. The defendants appeal rights are read. The defendant is remanded. (lnl) Modified on 3/30/2023 (lnl). (Entered: 03/29/2023) |
| 03/30/2023 | 740 | JUDGMENT IN A CRIMINAL CASE (For Revocation of Probation or Supervised Release) as to Rafael Rodriguez admitted guilt to violation of condition(s) mandated and special of the term of supervision. IMPRISONMENT: 3 months. No term of supervision is imposed. (Signed by Judge Kimba M. Wood on 3/28/2023)(jw) (Entered: 03/30/2023) |
| 04/27/2023 | 741 | TRANSCRIPT of Proceedings as to Gabriel Guillen re: Conference held on 3/29/23 before Judge Kimba M. Wood. Court Reporter/Transcriber: Samuel Mauro, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/18/2023. Redacted Transcript Deadline set for 5/30/2023. Release of Transcript Restriction set for 7/26/2023. (Moya, Goretti) (Entered: 04/27/2023) |
| 04/27/2023 | 742 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Gabriel Guillen, Rafael Rodriguez. Notice is hereby given that an official transcript of a Conference proceeding held on 3/29/23 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (Moya, Goretti) (Entered: 04/27/2023) |
| 06/07/2023 | 743 | MANDATE of USCA (Certified Copy) as to Joel Tapia re: 706 Notice of Appeal. USCA Case Number 21–1674. UPON DUE CONSIDERATION, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the judgment of the district court is AFFIRMED.. Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit. Issued As Mandate: 06/07/2023. (nd) (Entered: 06/07/2023) |
| 08/23/2023 | 744 | MOTION For Sentencing Review Under 18 USC 3742 Pro–Se Defendant Document filed by Joel Tapia. (jw) (Entered: 08/23/2023) |

| | | |
|---|---|---|
| 10/19/2023 | <u>745</u> | ORDER as to Joel Tapia. For the foregoing reasons, it is hereby ORDERED that Within 60 days of the date of this order, on or before December 18, 2023, Tapia must notify the Court, in writing, that he either (i) consents to the Court treating his motion pursuant to 28 U.S.C. § 2255, (ii) wishes to modify his motions, or (iii) wishes to withdraw his motion. If Tapia fails to respond, on or before December 18, 2023, the Court will construe this Motion as having been made pursuant to 28 U.S.C. § 2255. The Clerk of Court is respectfully directed to mail Tapia a copy of this order.SO ORDERED. [**The Clerk mailed this Order to defendant Joel Tapia, Register #05118−070, FCI Fort Dix, PO Box 2000, Joint Base MDL, NJ 08640**] (Signed by Judge Kimba M. Wood on 10/19/23)(jw) (Entered: 10/19/2023) |
| 10/26/2023 | <u>746</u> | LETTER MOTION addressed to Judge Kimba M. Wood from James M. Branden dated October 26, 2023 re: Permission to File CJA−20 Out of Time . Document filed by Joel Tapia. (Branden, James) (Entered: 10/26/2023) |
| 10/27/2023 | <u>747</u> | MOTION TO EXTEND TIME TO FILE MOTION FOR INEFFECTIVE ASSISTANCE. Document filed by Edward Jimenez. (lnl) (Entered: 10/27/2023) |
| 10/27/2023 | <u>748</u> | MOTION to extend time to file motion for ineffective assistance of counsel. Document filed by (17−Cr−512−02) Edward Jimenez. Dated: October 15, 2023. (bw) (Entered: 10/27/2023) |
| 10/30/2023 | <u>749</u> | ORDER as to Wilson Guillen. The defendant's first post−sentencing conference will be held on Wednesday, April 10, 2024, at 11:30 am. So Ordered. (Status Conference set for 4/10/2023 at 11:30 AM before Judge Kimba M. Wood.) (Signed by Judge Kimba M. Wood on 10/30/23)(jbo) (Entered: 10/31/2023) |
| 10/31/2023 | <u>750</u> | ORDER as to Edward Jimenez... For the reasons set forth above, Jimenez's motion for an extension of the time to file an ineffective assistance of counsel petition is DENIED. The Clerk of Court is respectfully directed to mail a copy of this Order to Jimenez. So Ordered. (Signed by Judge Kimba M. Wood on 10/31/23) ***The Clerks Office Has Mailed Copies. Sent to Edward Jimenez, #79466−054, FCI Fort Dix Camp, P.O. Box 2000, Fort Dix, NJ 08640. (jbo) (Entered: 10/31/2023) |
| 11/03/2023 | <u>751</u> | LETTER MOTION addressed to Judge Kimba M. Wood from Lorraine Gauli−Rufo dated 11/3/2023 re: Request for reappointment post sentencing . Document filed by Wilson Guillen. (Gauli−Rufo, Lorraine) (Entered: 11/03/2023) |
| 11/07/2023 | <u>752</u> | MEMO ENDORSEMENT granting <u>751</u> LETTER MOTION filed by Wilson Guillen (4), addressed to Judge Kimba M. Wood from Attorney Lorraine Gauli−Rufo dated 11/3/2023 re: Request for reappointment post sentencing.... Therefore, we submit this letter respectfully requesting that Your Honor reappoint us to represent Mr. Guillen in his matter. ENDORSEMENT: Granted. SO ORDERED. (Signed by Judge Kimba M. Wood on 11/7/2023) (bw) (Entered: 11/07/2023) |
| 11/09/2023 | <u>753</u> | FIRST MOTION to Appoint Counsel *Nunc Pro Tunc*. Document filed by Wilson Guillen. (Gauli−Rufo, Lorraine) (Entered: 11/09/2023) |
| 11/13/2023 | <u>754</u> | MEMO ENDORSEMENT <u>753</u> Motion to Appoint Counsel as to Wilson Guillen...ENDORSEMENT...Granted. SO ORDERED (Signed by Judge Kimba M. Wood on 11/13/23) (jw) (Entered: 11/13/2023) |
| 11/16/2023 | <u>755</u> | Petitioner's Motion to Supplement his Previous Petition Under Federal Rules Civil Procedure 15(d) Document filed by Joel Tapia. (jw) (Entered: 11/16/2023) |
| 12/05/2023 | <u>756</u> | ORDER as to Joel Tapia: it is hereby ORDERED that: The August 23, 2023 motion is construed as a petition for a writ of habeas corpus, pursuant to 28 U.S.C. § 2255. The Clerk of Court is respectfully directed to designate the August 23, 2023 submission (ECF No. 744) as a case brought pursuant to 28 U.S.C. § 2255. SO ORDERED. (Signed by Judge Kimba M. Wood on 12/5/2023) (lnl) (Entered: 12/05/2023) |
| 12/05/2023 | <u>757</u> | (MOTION) PETITIONER'S MEMORANDUM OF LAW UNDER 28 U.S.C. SEC. 2255(f)(1). Document filed by (17−Cr−512−2) Edward Jimenez. Dated: November 28, 2023. (bw) (Entered: 12/05/2023) |
| 12/05/2023 | <u>758</u> | MOTION to Vacate under 28 U.S.C. 2255. Document filed by Joel Tapia. (Attachments: # <u>1</u> Supplement − Motion 2255 − Main Document) (sac) Civil case 1:23−cv−10601 opened. (Entered: 12/05/2023) |

| 12/05/2023 | 760 | MOTION to Vacate under 28 U.S.C. 2255. Document filed by Edward Jimenez. (rdz) Civil case 1:23−cv−10830 opened. (Entered: 12/13/2023) |
|---|---|---|
| 12/08/2023 | 759 | ORDER TO ANSWER, 28 U.S.C. § 2255 as to Joel Tapia: The Court, having concluded that the motion brought under 28 U.S.C. § 2255 should not be summarily dismissed as being without merit, hereby ORDERS that: The Clerk of Court shall electronically notify the Criminal Division of the U.S. Attorney's Office for the Southern District of New York that this order has been issued. On or before February 6, 2024, the U.S. Attorney's Office shall file an answer or other pleadings in response to the motion. Movant shall have thirty days from the date on which Movant is served with Respondent's answer to file a response. Absent further order, the motion will be considered fully submitted as of that date. All further papers filed or submitted for filing must include the criminal docket number and will be docketed in the criminal case. SO ORDERED. (Responses due by 2/6/2024) (Signed by Judge Kimba M. Wood on 12/8/2023) (Re: 23−CV−10601 (KMW)) (lnl) (Entered: 12/08/2023) |
| 12/26/2023 | 761 | ORDER TO ANSWER, 28 U.S.C. § 2255 as to Edward Jimenez... The Court, having concluded that the motion brought under 28 U.S.C. § 2255 should not be summarily dismissed as being without merit, hereby ORDERS that: The Clerk of Court shall electronically notify the Criminal Division of the U.S. Attorney's Office for the Southern District of New York that this order has been issued. Within sixty days of the date of this order, the U.S. Attorney s Office shall file an answer or other pleadings in response to the motion. Movant shall have thirty days from the date on which Movant is served with Respondent's answer to file a response. Absent further order, the motion will be considered fully submitted as of that date. All further papers filed or submitted for filing must include the criminal docket number and will be docketed in the criminal case (Signed by Judge Kimba M. Wood on 12/26/2023)(jw) (Entered: 12/26/2023) |
| 01/02/2024 | 762 | JUDICIAL RESPONSE as to Carlos Perez. Petitioning the Court: The Court Orders: Court approves US Probation Officer's action(s). Request to submit notification of positive drug tests for substances other than marijuana. APPROVED. (Signed by Judge Kimba M. Wood on 1/2/24)(jw) (Entered: 01/02/2024) |
| 01/18/2024 | 763 | JUDICIAL RESPONSE as to (17−Cr−512−03) Zoraida Ramirez. THE COURT ORDERS: Permission to travel to Bai Janico, Dominican Republic and Transfer of Jurisdiction to the Eastern District of New York. Approved. (Signed by Judge Kimba M. Wood on 1/18/2024)(bw) (Entered: 01/18/2024) |
| 02/07/2024 | 764 | MEMORANDUM in Opposition by USA as to Joel Tapia re 758 MOTION to Vacate under 28 U.S.C. 2255. (Graham, Margaret) (Entered: 02/07/2024) |
| 02/26/2024 | 765 | PETITIONER'S TRAVERSE TO THE GOVERNMENT'S OPPOSITION TO HIS MOTION PURSUANT TO 28 U.S.C. SEC. 2255. Document filed by (17−Cr−512−5) Joel Tapia. Dated: 2−18−24. [*** NOTE: Refer to civil case 23−Cv−10601(KMW) also. ***] (bw) (Entered: 02/26/2024) |
| 02/27/2024 | 766 | MEMORANDUM in Opposition by USA as to Edward Jimenez re 760 MOTION to Vacate under 28 U.S.C. 2255. (Graham, Margaret) (Entered: 02/27/2024) |
| 03/19/2024 | 767 | PETITIONER'S TRAVERSE TO THE GOVERNMENT'S OPPOSITION TO HIS MOTION UNDER 28 U.S.C. SEC. 2255. Document filed by (17−Cr−512−02) Edward Jimenez. Dated: 3/11/2024. [*** NOTE: Refer to civil case 1:23−Cv−10830 (KMW) also. ***] (bw) (Entered: 03/20/2024) |
| 03/25/2024 | 768 | ORDER DIRECTING MR. JIMENEZ'S ATTORNEY TO FILE AN AFFIDAVIT as to Edward Jimenez: Edward Jimenez has moved to vacate, set aside, or correct his sentence pursuant to 28 § U.S.C. 2255 on the ground that his former counsel, Barry Goldberg, Esq., provided ineffective assistance of counsel. (Pet'r's Mot., ECF No. 760.) After reviewing the parties' papers, the Court finds that Mr. Goldberg's testimony is required for the Court to evaluate the motion. By making the motion, Mr. Jimenez has waived the attorney−client privilege as a matter of law. Mr. Goldberg is ORDERED to give sworn testimony, in the form of an affidavit, addressing Mr. Jimenez's allegations of ineffective assistance of counsel. The Court is cognizant that, absent court order or informed consent, ethical concerns may inhibit Mr. Goldberg from disclosing confidential information relating to a prior client even in the absence of a privilege. See, e.g., ABA Standing Comm. on Ethics and Prof. Responsibility Formal Op. 10−456 (July 14, 2010). Mr. Jimenez is ORDERED to execute and return |

| | | |
|---|---|---|
| | | to the Court within 60 days from the date of this Order the enclosed "Attorney−Client Privilege Waiver (Informed Consent)" form ("Waiver"). If the Waiver is not received within 60 days, the Court will deny Mr. Jimenez's § 2255 motion, on the ground that Mr. Jimenez failed to authorize the disclosure of information needed to permit the Court to evaluate his motion. Once Mr. Jimenez's signed Waiver is received, the Government is ORDERED to serve the signed Waiver on Mr. Goldberg. Mr. Goldberg must provide his sworn testimony within 60 days after being served with Mr. Jimenez's signed Waiver. The Clerk is respectfully directed to mail a copy of this Order to Mr. Jimenez. (Signed by Judge Kimba M. Wood on 3/25/2024) (See ORDER set forth) (Copy mailed on 3/25/2024 to Edward Jimenez, Reg. No. 79466−054, FCI Fort Dix, FEDERAL CORRECTIONAL INSTITUTION, P.O. BOX 2000, JOINT BASE MDL, NJ 08640) (ap) (Entered: 03/25/2024) |
| 04/08/2024 | 769 | ATTORNEY−CLIENT PRIVILEGE WAIVER (INFORMED CONSENT) of as to Edward Jimenez. (ap) (Entered: 04/08/2024) |
| 04/17/2024 | | Minute Entry for proceedings held before Judge Kimba M. Wood: Status Conference as to Wilson Guillen held on 4/17/2024. Defendant Wilson Guillen is present by video with his attorney Lorraine Gauli−Rufo. Court reporter Kristen Carannante is present by telephone. Post−sentencing check in is held (see transcript.) The next remote check in will be held on Wednesday, April 9, 2025, at 11:30 a.m. (Status Conference set for 4/9/2025 at 11:30 AM before Judge Kimba M. Wood) (Court Reporter Kristen Carannante) (ap) (Entered: 04/17/2024) |
| 06/06/2024 | 770 | AFFIDAVIT of Barry Goldberg by Edward Jimenez. (Goldberg, Barry) (Entered: 06/06/2024) |
| 06/27/2024 | 771 | OPINION & ORDER as to Joel Tapia re: 758 MOTION to Vacate under 28 U.S.C. 2255 filed by Joel Tapia. For the foregoing reasons, Tapia's motion is DENIED. Because Tapia has not made a substantial showing of the denial of a constitutional right, the Court declines to issue a certificate of appealability. See 28 U.S.C. § 2253. Furthermore, the Court certifies pursuant to 28 U.S.C. § 1915(a)(3) that an appeal from this Order would not be taken in good faith and thus Tapia may not proceed in forma pauperis for any such appeal. See Coppedge v. United States, 369 U.S. 438, 44445 (1962). (Signed by Judge Kimba M. Wood on 6/27/2024)(jw) (Entered: 06/27/2024) |
| 07/11/2024 | 772 | NOTICE OF APPEAL by Joel Tapia from 771 Opinion & Order. **[ This document also entered in case: 23−cv−10601].** (nd) (Entered: 07/18/2024) |
| 07/18/2024 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet as to Joel Tapia to US Court of Appeals re: 772 Notice of Appeal. (nd) (Entered: 07/18/2024) |
| 07/18/2024 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files as to Joel Tapia re: 772 Notice of Appeal were transmitted to the U.S. Court of Appeals. (nd) (Entered: 07/18/2024) |
| 02/13/2025 | 773 | OPINION & ORDER as to (17−Cr−512−02) Edward Jimenez. Petitioner Edward Jimenez, proceeding pro se, moves to vacate, set aside, or correct his sentence pursuant to 28 U.S.C. § 2255 on the basis of ineffective assistance of counsel. (Pet'r's Mot., ECF No. 757.) The Government opposes Jimenez's motion. (Gov't Opp'n, ECF No. 766.) For the reasons set forth below, Jimenez's motion is DENIED....[*** See this Opinion & Order ***]... CONCLUSION. For the foregoing reasons, Jimenez's motion is DENIED.(See Footnote 1 on this Opinion & Order). Because Jimenez has not made a substantial showing of the denial of a constitutional right, the Court declines to issue a certificate of appealability. See 28 U.S.C. § 2253. Furthermore, the Court certifies pursuant to 28 U.S.C. § 1915(a)(3) that an appeal from this Order would not be taken in good faith and thus Jimenez may not proceed in forma pauperis for any such appeal. See Coppedge v. United States, 369 U.S. 438, 444−45 (1962). The Clerk of Court is respectfully directed to close the pending motion at ECF No. 757 and mail a copy of this Opinion and Order to Jimenez. SO ORDERED. (Signed by Judge Kimba M. Wood on 2/13/2025); Refer to civil case 23−CV−10830 (KMW) also. (bw) (Entered: 02/13/2025) |
| 02/14/2025 | | NOTICE OF MAILING as to (17−Cr−512−02) Edward Jimenez. RE: 773 OPINION & ORDER. *** NOTE: On 2/14/2025, the Clerk of the Court has mailed a copy of this Opinion & Order to: Edward Jimenez, Reg. No. 79466−054, FCI Fort Dix, Federal Correctional Institution, P.O. Box 2000, Joint Base MDL, NJ 08640. *** (bw) |

| | | |
|---|---|---|
| | | (Entered: 02/14/2025) |
| 03/04/2025 | <u>774</u> | LETTER MOTION addressed to Judge Kimba M. Wood from Lorraine Gauli−Rufo dated 3/4/2025 re: Request for reappointment . Document filed by Wilson Guillen. (Gauli−Rufo, Lorraine) (Entered: 03/04/2025) |
| 03/05/2025 | <u>775</u> | MEMO ENDORSEMENT granting <u>774</u> LETTER MOTION filed by Wilson Guillen (4), addressed to Judge Kimba M. Wood from Attorney Lorraine Gauli−Rufo dated 3/4/2025 re: Request for reappointment.... I am respectfully requesting that Your Honor re−appoint me to represent Mr. Guillen in this matter. Your Honor's time and consideration to this request is greatly appreciated. ENDORSEMENT: Granted. SO ORDERED: (Signed by Judge Kimba M. Wood on 3/5/2025) (bw) (Entered: 03/05/2025) |
| 03/20/2025 | <u>776</u> | NOTICE OF APPEAL by Edward Jimenez from <u>773</u> Memorandum & Opinion. Document also filed in case 23cv10830. (km) (Entered: 03/24/2025) |
| 03/24/2025 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet as to Edward Jimenez to US Court of Appeals re: <u>776</u> Notice of Appeal. (km) (Entered: 03/24/2025) |
| 03/24/2025 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files as to Edward Jimenez re: <u>776</u> Notice of Appeal were transmitted to the U.S. Court of Appeals. (km) (Entered: 03/24/2025) |